# EXHIBIT 36

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel King | | 123309 | 07/08/2017 | 07/21/2017 | 07/27/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,900.38 | 592.54 | 495.27 | 127.73 | 1,684.84 |
| YTD | 52,175.13 | 8,180.31 | 11,482.14 | 5,159.92 | 27,352.76 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 837.69 | OASDI | 179.05 | 3,228.29 |
| PP2 | | | 0 | | 180.12 | Medicare | 41.87 | 755.00 |
| Holiday Pay | | | 0 | | 558.47 | Federal Withholding | 166.95 | 4,951.71 |
| Holiday Worked Incentive | | | 0 | | 820.38 | State Tax - NY | | 2,322.32 |
| Personal Mileage Use | | | 0 | | 81.04 | State Tax - NY | 106.20 | 206.82 |
| Premium Payment | 07/15/2017 - 07/21/2017 | 6 | 0 | 108.06 | 108.06 | NY SDI - NYSDI | 1.20 | 18.00 |
| Profit Sharing Payout | | | 0 | | 10,275.72 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 07/08/2017 - 07/21/2017 | 77.5 | 36.0298 | 2,792.32 | 3,630.02 | | | |
| Regular Pay | | | 0 | | 34,074.27 | | | |
| Vacation | | | 0 | | 1,675.40 | | | |
| Total: | | 83.5 | | 2,900.38 | 52,256.17 | Total: | 495.27 | 11,482.14 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 580.08 | 7,993.41 | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 186.90 | LTD Buy-UP | 6.37 | 94.77 |
| | | | Optional Life | 49.05 | 730.50 |
| | | | Personal Mileage | 62.31 | 934.65 |
| | | | United Way (Long Island) | 10.00 | 150.00 |
| Total: | 592.54 | 8,180.31 | Total: | 127.73 | 5,159.92 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 1.22 | OASDI - Taxable Wages | 2,887.92 | 52,069.27 |
| Basic LTD - ER | 7.34 | 109.35 | Medicare - Taxable Wages | 2,887.92 | 52,069.27 |
| Delta Dental Standard - ER | 29.06 | 58.12 | Federal Withholding - Taxable Wages | 2,307.84 | 44,075.86 |
| Group Life ER | 1.95 | 28.95 | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,307.84 | 4,529.25 |
| Total: | 38.35 | 575.42 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 721.82 |
| Vacation | 4.47 | 0 | 123.88 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00    USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,434.84    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001203

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Daniel King | 123309 | 08/05/2017 | 08/18/2017 | 08/24/2017 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|--------------------|---------|
| Current | 2,936.40 | 599.74 | 504.22 | 127.73 | 1,704.71 |
| YTD | 58,228.14 | 9,415.84 | 12,535.28 | 5,415.38 | 30,861.64 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 837.69 | OASDI | 181.29 | 3,602.04 |
| PP2 | | | 0 | | 180.12 | Medicare | 42.40 | 842.41 |
| Holiday Pay | | | 0 | | 558.47 | Federal Withholding | 171.27 | 5,315.87 |
| Holiday Worked Incentive | | | 0 | | 820.38 | State Tax - NY | | 2,322.32 |
| Paid Sick | | | 0 | | 837.70 | State Tax - NY | 108.06 | 432.24 |
| Personal Mileage Use | | | 0 | | 81.04 | NY SDI - NYSDI | 1.20 | 20.40 |
| Premium Payment | 08/05/2017 - 08/18/2017 | 8 | 0 | 144.08 | 252.14 | | | |
| Profit Sharing Payout | | | 0 | | 10,275.72 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 08/05/2017 - 08/18/2017 | 77.5 | 36.0298 | 2,792.32 | 8,142.78 | | | |
| Regular Pay | | | 0 | | 34,074.27 | | | |
| Vacation | | | 0 | | 2,233.87 | | | |
| Total: | | 85.5 | | 2,936.40 | 58,309.18 | Total: | 504.22 | 12,535.28 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 587.28 | 9,204.02 | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 211.82 | LTD Buy-UP | 6.37 | 107.51 |
| | | | Optional Life | 49.05 | 828.60 |
| | | | Personal Mileage | 62.31 | 1,059.27 |
| | | | United Way (Long Island) | 10.00 | 170.00 |
| Total: | 599.74 | 9,415.84 | Total: | 127.73 | 5,415.38 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 2.44 | OASDI - Taxable Wages | 2,923.94 | 58,097.36 |
| Basic LTD - ER | 7.34 | 124.03 | Medicare - Taxable Wages | 2,923.94 | 58,097.36 |
| Delta Dental Standard - ER | 29.06 | 116.24 | Federal Withholding - Taxable Wages | 2,336.66 | 48,893.34 |
| Group Life ER | 1.95 | 32.85 | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,336.66 | 9,346.73 |
| Total: | 38.35 | 653.34 | | | |

| Absence Plans | | | |
|---------------|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 708.03 |
| Vacation | 4.47 | 0 | 117.32 |

| Payment Information | | | | |
|---------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | 250.00 | USD |
| Bk of America | Bk of America ******6929 | ******6929 | 1.454.71 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential    G001205

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel King | | 123309 | 09/02/2017 | 09/15/2017 | 09/21/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,080.53 | 628.57 | 539.96 | 127.73 | 1,784.27 |
| YTD | 64,461.31 | 10,687.40 | 13,633.10 | 5,670.84 | 34,469.97 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 1,116.93 | OASDI | 190.22 | 3,986.95 |
| PP2 | | 0 | | | 180.12 | Medicare | 44.49 | 932.43 |
| Holiday Pay | 09/02/2017 - 09/08/2017 | 7.75 | 36.0298 | 279.24 | 837.71 | Federal Withholding | 188.56 | 5,701.65 |
| Holiday Worked Incentive | | 0 | | | 820.38 | State Tax - NY | | 2,322.32 |
| Paid Sick | | 0 | | | 837.70 | State Tax - NY | 115.49 | 666.95 |
| Personal Mileage Use | | 0 | | | 81.04 | NY SDI - NYSDI | 1.20 | 22.80 |
| Premium Payment | 09/09/2017 - 09/15/2017 | 8 | 0 | 144.08 | 396.22 | | | |
| Profit Sharing Payout | | 0 | | | 10,275.72 | | | |
| Quote Referral Program | | 0 | | | 15.00 | | | |
| Regular Pay | 09/02/2017 - 09/15/2017 | 73.75 | 36.0298 | 2,657.21 | 13,394.15 | | | |
| Regular Pay | | 0 | | | 34,074.27 | | | |
| Vacation | | 0 | | | 2,513.11 | | | |
| Total: | | 89.5 | | 3,080.53 | 64,542.35 | Total: | 539.96 | 13,633.10 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 616.11 | 10,450.66 | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 236.74 | LTD Buy-UP | 6.37 | 120.25 |
| | | | Optional Life | 49.05 | 926.70 |
| | | | Personal Mileage | 62.31 | 1,183.89 |
| | | | United Way (Long Island) | 10.00 | 190.00 |
| Total: | 628.57 | 10,687.40 | Total: | 127.73 | 5,670.84 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 3.66 | OASDI - Taxable Wages | 3,068.07 | 64,305.61 |
| Basic LTD - ER | 7.34 | 138.71 | Medicare - Taxable Wages | 3,068.07 | 64,305.61 |
| Delta Dental Standard - ER | 29.06 | 174.36 | Federal Withholding - Taxable Wages | 2,451.96 | 53,854.95 |
| Group Life ER | 1.95 | 36.75 | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,451.96 | 14,308.34 |
| Total: | 38.35 | 731.26 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.7 | 0 | 717.78 |
| Vacation | 4.47 | 0 | 118.51 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00    USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,534.27    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company     One Geico Plaza Washington, DC 20076     +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---|-------------|------------------|----------------|------------|--------------|
| Daniel King | | 123309 | 09/16/2017 | 09/29/2017 | 10/05/2017 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|---------------------|---------|
| Current | 3,251.69 | 662.80 | 582.43 | 127.73 | 1,878.73 |
| YTD | 67,713.00 | 11,350.20 | 14,215.53 | 5,798.57 | 36,348.70 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,116.93 | OASDI | 200.83 | 4,187.78 |
| PP2 | | | 0 | | 180.12 | Medicare | 46.97 | 979.40 |
| Holiday Pay | | | 0 | | 837.71 | Federal Withholding | 209.10 | 5,910.75 |
| Holiday Worked Incentive | | | 0 | | 820.38 | State Tax - NY | | 2,322.32 |
| Paid Sick | | | 0 | | 837.70 | State Tax - NY | 124.33 | 791.28 |
| Personal Mileage Use | | | 0 | | 81.04 | NY SDI - NYSDI | 1.20 | 24.00 |
| Premium Payment | 09/23/2017 - 09/29/2017 | 6 | 0 | 108.06 | 504.28 | | | |
| Profit Sharing Payout | | | 0 | | 10,275.72 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 09/16/2017 - 09/29/2017 | 71.75 | 36.0298 | 2,585.15 | 15,979.30 | | | |
| Regular Pay | | | 0 | | 34,074.27 | | | |
| Vacation | 09/16/2017 - 09/29/2017 | 15.5 | 36.0298 | 558.48 | 3,071.59 | | | |
| Total: | | 93.25 | | 3,251.69 | 67,794.04 | Total: | 582.43 | 14,215.53 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 650.34 | 11,101.00 | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 249.20 | LTD Buy-UP | 6.37 | 126.62 |
| | | | Optional Life | 49.05 | 975.75 |
| | | | Personal Mileage | 62.31 | 1,246.20 |
| | | | United Way (Long Island) | 10.00 | 200.00 |
| Total: | 662.80 | 11,350.20 | Total: | 127.73 | 5,798.57 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 1.22 | 4.88 | OASDI - Taxable Wages | 3,239.23 | 67,544.84 |
| Basic LTD - ER | 7.34 | 146.05 | Medicare - Taxable Wages | 3,239.23 | 67,544.84 |
| Delta Dental Standard - ER | 29.06 | 203.42 | Federal Withholding - Taxable Wages | 2,588.89 | 56,443.84 |
| Group Life ER | 1.95 | 38.70 | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,588.89 | 16,897.23 |
| Total: | 39.57 | 770.83 | | | |

| Absence Plans | | | |
|---------------|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 5.03 | 0 | 722.81 |
| Vacation | 4.47 | 15.5 | 107.48 |

| Payment Information | | | | |
|---------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,628.73 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001208

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Daniel King | | | 123309 | 09/30/2017 | 10/13/2017 | 10/19/2017 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,116.50 | 635.76 | 548.89 | 127.73 | 1,804.12 |
| YTD | 70,829.50 | 11,985.96 | 14,764.42 | 5,926.30 | 38,152.82 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,116.93 | OASDI | 192.45 | 4,380.23 |
| PP2 | | | 0 | | 180.12 | Medicare | 45.01 | 1,024.41 |
| Holiday Pay | | | 0 | | 837.71 | Federal Withholding | 192.88 | 6,103.63 |
| Holiday Worked Incentive | | | 0 | | 820.38 | State Tax - NY | | 2,322.32 |
| Paid Sick | | | 0 | | 837.70 | State Tax - NY | 117.35 | 908.63 |
| Personal Mileage Use | | | 0 | | 81.04 | NY SDI - NYSDSI | 1.20 | 25.20 |
| Premium Payment | 09/30/2017 - 10/13/2017 | 18 | | 324.18 | 828.46 | | | |
| Profit Sharing Payout | | | 0 | | 10,275.72 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 09/30/2017 - 10/13/2017 | 77.5 | 36.0298 | 2,792.32 | 18,771.62 | | | |
| Regular Pay | | | 0 | | 34,074.27 | | | |
| Vacation | | | 0 | | 3,071.59 | | | |
| Total: | | 95.5 | | 3,116.50 | 70,910.54 | Total: | 548.89 | 14,764.42 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 623.30 | 11,724.30 | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 261.66 | LTD Buy-UP | 6.37 | 132.99 |
| | | | Optional Life | 49.05 | 1,024.80 |
| | | | Personal Mileage | 62.31 | 1,308.51 |
| | | | United Way (Long Island) | 10.00 | 210.00 |
| Total: | 635.76 | 11,985.96 | Total: | 127.73 | 5,926.30 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 4.88 | OASDI - Taxable Wages | 3,104.04 | 70,648.88 |
| Basic LTD - ER | 7.34 | 153.39 | Medicare - Taxable Wages | 3,104.04 | 70,648.88 |
| Delta Dental Standard - ER | 29.06 | 232.48 | Federal Withholding - Taxable Wages | 2,480.74 | 58,924.58 |
| Group Life ER | 1.95 | 40.65 | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,480.74 | 19,377.97 |
| Total: | 38.35 | 809.18 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 727.28 |
| Vacation | 4.47 | 0 | 111.95 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00    USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,554.12    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Daniel King | 123309 | 10/14/2017 | 10/27/2017 | 11/02/2017 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,256.17 | 663.70 | 583.54 | 127.73 | 1,881.20 |
| YTD | 74,085.67 | 12,649.66 | 15,347.96 | 6,054.03 | 40,034.02 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,116.93 | OASDI | 201.11 | 4,581.34 |
| PP2 | | | 0 | | 180.12 | Medicare | 47.03 | 1,071.44 |
| Holiday Pay | | | 0 | | 837.71 | Federal Withholding | 209.64 | 6,313.27 |
| Holiday Worked Incentive | | | 0 | | 820.38 | State Tax - NY | | 2,322.32 |
| Paid Sick | | | 0 | | 837.70 | State Tax - NY | 124.56 | 1,033.19 |
| Personal Mileage Use | | | 0 | | 81.04 | NY SDI - NYSDI | 1.20 | 26.40 |
| Premium Payment | 10/14/2017 - 10/27/2017 | 10.25 | | 184.61 | 1,013.07 | | | |
| Profit Sharing Payout | | | 0 | | 10,275.72 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 10/14/2017 - 10/27/2017 | 77.5 | 36.0298 | 2,792.32 | 21,563.94 | | | |
| Regular Pay | | | 0 | | 34,074.27 | | | |
| Vacation | 10/14/2017 - 10/20/2017 | 7.75 | 36.0298 | 279.24 | 3,350.83 | | | |
| Total: | | 95.5 | | 3,256.17 | 74,166.71 | Total: | 583.54 | 15,347.96 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 651.24 | 12,375.54 | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 274.12 | LTD Buy-UP | 6.37 | 139.36 |
| | | | Optional Life | 49.05 | 1,073.85 |
| | | | Personal Mileage | 62.31 | 1,370.82 |
| | | | United Way (Long Island) | 10.00 | 220.00 |
| Total: | 663.70 | 12,649.66 | Total: | 127.73 | 6,054.03 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 1.22 | 6.10 | OASDI - Taxable Wages | 3,243.71 | 73,892.59 |
| Basic LTD - ER | 7.34 | 160.73 | Medicare - Taxable Wages | 3,243.71 | 73,892.59 |
| Delta Dental Standard - ER | 29.06 | 261.54 | Federal Withholding - Taxable Wages | 2,592.47 | 61,517.05 |
| Group Life ER | 1.95 | 42.60 | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,592.47 | 21,970.44 |
| Total: | 39.57 | 848.75 | | | |

| Absence Plans | | | |
|---------------|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.92 | 0 | 732.2 |
| Vacation | 4.47 | 7.75 | 108.67 |

| Payment Information | | | | |
|---------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | 250.00 | USD |
| Bk of America | Bk of America ******6929 | ******6929 | 1,631.20 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Daniel King | | | 123309 | 10/28/2017 | 11/10/2017 | 11/16/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,134.59 | 639.38 | 553.37 | 127.73 | 1,814.11 |
| YTD | 77,220.26 | 13,289.04 | 15,901.33 | 6,181.76 | 41,848.13 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | 11/04/2017 - 11/10/2017 | 7.75 | 36.0298 | 279.24 | 1,396.17 | OASDI | 193.57 | 4,774.91 |
| PP2 | | | 0 | | 180.12 | Medicare | 45.27 | 1,116.71 |
| Holiday Pay | | | 0 | | 837.71 | Federal Withholding | 195.05 | 6,508.32 |
| Holiday Worked Incentive | | | 0 | | 820.38 | State Tax - NY | | 2,322.32 |
| Paid Sick | | | 0 | | 837.70 | State Tax - NY | 118.28 | 1,151.47 |
| Personal Mileage Use | | | 0 | | 81.04 | NY SDI - NYSDI | 1.20 | 27.60 |
| Premium Payment | 10/28/2017 - 11/03/2017 | 5 | 0 | 90.05 | 1,103.12 | | | |
| Profit Sharing Payout | | | 0 | | 10,275.72 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 10/28/2017 - 11/10/2017 | 76.75 | 36.0298 | 2,765.30 | 24,329.24 | | | |
| Regular Pay | | | 0 | | 34,074.27 | | | |
| Vacation | | | 0 | | 3,350.83 | | | |
| Total: | | 89.5 | | 3,134.59 | 77,301.30 | Total: | 553.37 | 15,901.33 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 626.92 | 13,002.46 | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 286.58 | LTD Buy-UP | 6.37 | 145.73 |
| | | | Optional Life | 49.05 | 1,122.90 |
| | | | Personal Mileage | 62.31 | 1,433.13 |
| | | | United Way (Long Island) | 10.00 | 230.00 |
| Total: | 639.38 | 13,289.04 | Total: | 127.73 | 6,181.76 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 6.10 | OASDI - Taxable Wages | 3,122.13 | 77,014.72 |
| Basic LTD - ER | 7.34 | 168.07 | Medicare - Taxable Wages | 3,122.13 | 77,014.72 |
| Delta Dental Standard - ER | 29.06 | 290.60 | Federal Withholding - Taxable Wages | 2,495.21 | 64,012.26 |
| Group Life ER | 1.95 | 44.55 | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,495.21 | 24,465.65 |
| Total: | 38.35 | 887.10 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 7.75 | 0 |
| Reserved Sick Bank | 4.87 | 0 | 737.07 |
| Vacation | 4.47 | 0 | 113.14 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,564.11 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel King | | 123309 | 11/11/2017 | 11/24/2017 | 11/30/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,936.42 | 599.75 | 504.22 | 127.73 | 1,704.72 |
| YTD | 80,156.68 | 13,888.79 | 16,405.55 | 6,309.49 | 43,552.85 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,396.17 | | OASDI | 181.29 | 4,956.20 |
| PP2 | | | 0 | | 180.12 | | Medicare | 42.40 | 1,159.11 |
| Holiday Pay | 11/18/2017 - 11/24/2017 | 7.75 | 36.0298 | 279.24 | 1,116.95 | | Federal Withholding | 171.27 | 6,679.59 |
| Holiday Worked Incentive | | | 0 | | 820.38 | | State Tax - NY | | 2,322.32 |
| Paid Sick | 11/18/2017 - 11/24/2017 | 23.25 | 36.0298 | 837.70 | 1,675.40 | | State Tax - NY | 108.06 | 1,259.53 |
| Personal Mileage Use | | | 0 | | 81.04 | | NY SDI - NYSDSI | 1.20 | 28.80 |
| Premium Payment | 11/11/2017 - 11/17/2017 | 8 | 0 | 144.08 | 1,247.20 | | | | |
| Profit Sharing Payout | | | 0 | | 10,275.72 | | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | | |
| Regular Pay | 11/11/2017 - 11/24/2017 | 46.5 | 36.0298 | 1,675.40 | 26,004.64 | | | | |
| Regular Pay | | | 0 | | 34,074.27 | | | | |
| Vacation | | | 0 | | 3,350.83 | | | | |
| Total: | | 85.5 | | 2,936.42 | 80,237.72 | | Total: | 504.22 | 16,405.55 |

| Pre-Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) | 587.29 | 13,589.75 | | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 299.04 | | LTD Buy-UP | 6.37 | 152.10 |
| | | | | Optional Life | 49.05 | 1,171.95 |
| | | | | Personal Mileage | 62.31 | 1,495.44 |
| | | | | United Way (Long Island) | 10.00 | 240.00 |
| Total: | 599.75 | 13,888.79 | | Total: | 127.73 | 6,309.49 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 6.10 | | OASDI - Taxable Wages | 2,923.96 | 79,938.68 |
| Basic LTD - ER | 7.34 | 175.41 | | Medicare - Taxable Wages | 2,923.96 | 79,938.68 |
| Delta Dental Standard - ER | 29.06 | 319.66 | | Federal Withholding - Taxable Wages | 2,336.67 | 66,348.93 |
| Group Life ER | 1.95 | 46.50 | | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | | State Withholding (Work) - Taxable Wages | 2,336.67 | 26,802.32 |
| Total: | 38.35 | 925.45 | | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 23.25 | 718.29 |
| Vacation | 4.47 | 0 | 117.61 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | 250.00 | USD |
| Bk of America | Bk of America ******6929 | ******6929 | 1,454.72 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Daniel King | 123309 | 11/25/2017 | 12/08/2017 | 12/14/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,008.44 | 614.15 | 522.08 | 127.73 | 1,744.48 |
| YTD | 83,165.12 | 14,502.94 | 16,927.63 | 6,437.22 | 45,297.33 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,396.17 | OASDI | 185.75 | 5,141.95 |
| PP2 | | | 0 | | 180.12 | Medicare | 43.44 | 1,202.55 |
| Holiday Pay | | | 0 | | 1,116.95 | Federal Withholding | 179.91 | 6,859.50 |
| Holiday Worked Incentive | | | 0 | | 820.38 | State Tax - NY | | 2,322.32 |
| Paid Sick | | | 0 | | 1,675.40 | State Tax - NY | 111.78 | 1,371.31 |
| Personal Mileage Use | | | 0 | | 81.04 | NY SDI - NYSDSI | 1.20 | 30.00 |
| Premium Payment | 11/25/2017 - 12/01/2017 | 12 | | 216.12 | 1,463.32 | | | |
| Profit Sharing Payout | | | 0 | | 10,275.72 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 11/25/2017 - 12/08/2017 | 77.5 | 36.0298 | 2,792.32 | 28,796.96 | | | |
| Regular Pay | | | 0 | | 34,074.27 | | | |
| Vacation | | | 0 | | 3,350.83 | | | |
| Total: | | 89.5 | | 3,008.44 | 83,246.16 | Total: | 522.08 | 16,927.63 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 601.69 | 14,191.44 | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 311.50 | LTD Buy-UP | 6.37 | 158.47 |
| | | | Optional Life | 49.05 | 1,221.00 |
| | | | Personal Mileage | 62.31 | 1,557.75 |
| | | | United Way (Long Island) | 10.00 | 250.00 |
| Total: | 614.15 | 14,502.94 | Total: | 127.73 | 6,437.22 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 1.22 | 7.32 | OASDI - Taxable Wages | 2,995.98 | 82,934.66 |
| Basic LTD - ER | 7.34 | 182.75 | Medicare - Taxable Wages | 2,995.98 | 82,934.66 |
| Delta Dental Standard - ER | 29.06 | 348.72 | Federal Withholding - Taxable Wages | 2,394.29 | 68,743.22 |
| Group Life ER | 1.95 | 48.45 | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,394.29 | 29,196.61 |
| Total: | 39.57 | 965.02 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 722.76 |
| Vacation | 4.47 | 0 | 122.08 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00   USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,494.48   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001213

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Daniel King | | | 123309 | 12/09/2017 | 12/22/2017 | 12/28/2017 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 72,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|---------------------|---------|
| Current | 2,846.36 | 581.74 | 485.15 | 127.73 | 1,651.74 |
| YTD | 86,011.48 | 15,084.68 | 17,412.78 | 6,564.95 | 46,949.07 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,396.17 | OASDI | 175.70 | 5,317.65 |
| PP2 | | | 0 | | 180.12 | Medicare | 41.09 | 1,243.64 |
| Holiday Pay | | | 0 | | 1,116.95 | Federal Withholding | 160.46 | 7,019.96 |
| Holiday Worked Incentive | | | 0 | | 820.38 | State Tax - NY | | 2,322.32 |
| Paid Sick | | | 0 | | 1,675.40 | State Tax - NY | 103.41 | 1,474.72 |
| Personal Mileage Use | | | 0 | | 81.04 | NY SDI - NYSDI | 1.20 | 31.20 |
| Premium Payment | 12/16/2017 - 12/22/2017 | 3 | 0 | 54.03 | 1,517.35 | New York Paid Family Leave - NYPF | 3.29 | 3.29 |
| Profit Sharing Payout | | | 0 | | 10,275.72 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 12/09/2017 - 12/22/2017 | 74.35 | 36.0298 | 2,678.83 | 31,475.79 | | | |
| Regular Pay | | | 0 | | 34,074.27 | | | |
| Vacation | 12/09/2017 - 12/15/2017 | 3.15 | 36.0298 | 113.50 | 3,464.33 | | | |
| Total: | | 80.5 | | 2,846.36 | 86,092.52 | Total: | 485.15 | 17,412.78 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 569.28 | 14,760.72 | Credit Union | | 3,250.00 |
| Delta Dental Standard | 12.46 | 323.96 | LTD Buy-UP | 6.37 | 164.84 |
| | | | Optional Life | 49.05 | 1,270.05 |
| | | | Personal Mileage | 62.31 | 1,620.06 |
| | | | United Way (Long Island) | 10.00 | 260.00 |
| Total: | 581.74 | 15,084.68 | Total: | 127.73 | 6,564.95 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 7.32 | OASDI - Taxable Wages | 2,833.90 | 85,768.56 |
| Basic LTD - ER | 7.34 | 190.09 | Medicare - Taxable Wages | 2,833.90 | 85,768.56 |
| Delta Dental Standard - ER | 29.06 | 377.78 | Federal Withholding - Taxable Wages | 2,264.62 | 71,007.84 |
| Group Life ER | 1.95 | 50.40 | State Withholding (Resident) - Taxable Wages | 0.00 | 39,546.61 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,264.62 | 31,461.23 |
| Total: | 38.35 | 1,003.37 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 727.23 |
| Vacation | 4.47 | 3.15 | 123.4 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | *****2219 | | 250.00 USD |
| Bk of America | Bk of America ******6929 | *****6929 | | 1,401.74 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001214

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|------------|-----------------|----------------|-----------|-------------|
| Daniel King | 123309 | 04/14/2018 | 04/27/2018 | 05/03/2018 | |

| Department | Location | Job Title | Annual Salary |
|-----------|----------|-----------|--------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 74,400.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|----------|-------------------|----------------|---------------------|---------|
| Current | 2,972.30 | 606.92 | 478.04 | 116.97 | 1,770.37 |
| YTD | 34,243.19 | 5,218.88 | 7,509.29 | 1,046.18 | 20,468.84 |

| Earnings | | | | | | Employee Taxes | | |
|----------|------|-------|------|--------|------|----------------|--------|--------|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | 0 | | | 558.48 | OASDI | 183.51 | 2,116.13 |
| Paid Sick | | 0 | | | 2,162.47 | Medicare | 42.92 | 494.90 |
| Premium Payment | 04/21/2018 - 04/27/2018 | 6 | 0 | 110.76 | 110.76 | Federal Withholding | 139.27 | 3,085.88 |
| Profit Sharing Payout | | 0 | | | 8,709.61 | State Tax - NY | 108.61 | 1,754.12 |
| Quote Referral Program | | 0 | | | 15.00 | NY SDI - NYSDI | 0.00 | 31.20 |
| Regular Pay | 04/14/2018 - 04/27/2018 | 77.5 | 36.9231 | 2,861.54 | 21,011.47 | New York Paid Family Leave - NYPF | 3.73 | 27.06 |
| Vacation | | 0 | | | 1,675.40 | | | |
| Total: | | 83.5 | | 2,972.30 | 34,243.19 | Total: | 478.04 | 7,509.29 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|----------|---------------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 594.46 | 5,106.74 | LTD Buy-UP | 4.41 | 39.14 |
| Delta Dental Standard | 12.46 | 112.14 | Optional Life | 50.25 | 446.25 |
| | | | Personal Mileage | 62.31 | 560.79 |
| Total: | 606.92 | 5,218.88 | Total: | 116.97 | 1,046.18 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|--------|---------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.07 | OASDI - Taxable Wages | 2,959.84 | 34,131.05 |
| Basic LTD - ER | 5.06 | 44.94 | Medicare - Taxable Wages | 2,959.84 | 34,131.05 |
| Delta Dental Standard - ER | 29.06 | 261.54 | Federal Withholding - Taxable Wages | 2,365.38 | 29,024.31 |
| Group Life ER | 2.00 | 17.75 | State Withholding (Work) - Taxable Wages | 2,365.38 | 29,024.31 |
| Total: | 36.35 | 326.30 | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 708.21 |
| Vacation | 4.47 | 0 | 117.13 |

| Payment Information | | | | | |
|---------------------|--------------|----------------|-----------|--------|-----|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 | USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,520.37 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Daniel King | 123309 | 04/28/2018 | 05/11/2018 | 05/17/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 74,400.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,935.38 | 599.54 | 469.74 | 116.97 | 1,749.13 |
| YTD | 37,178.57 | 5,818.42 | 7,979.03 | 1,163.15 | 22,217.97 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | 0 | | 558.48 | OASDI | 181.22 | 2,297.35 |
| Paid Sick | | | 0 | | 2,162.47 | Medicare | 42.38 | 537.28 |
| Premium Payment | 05/05/2018 - 05/11/2018 | 4 | 0 | 73.84 | 184.60 | Federal Withholding | 135.72 | 3,221.60 |
| Profit Sharing Payout | | | 0 | | 8,709.61 | State Tax - NY | 106.74 | 1,860.86 |
| Quote Referral Program | | | 0 | | 15.00 | NY SDI - NYSDI | 0.00 | 31.20 |
| Regular Pay | 04/28/2018 - 05/11/2018 | 77.5 | 36.9231 | 2,861.54 | 23,873.01 | New York Paid Family Leave - NYPI | 3.68 | 30.74 |
| Vacation | | | 0 | | 1,675.40 | | | |
| Total: | | 81.5 | | 2,935.38 | 37,178.57 | Total: | 469.74 | 7,979.03 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 587.08 | 5,693.82 | LTD Buy-UP | 4.41 | 43.55 |
| Delta Dental Standard | 12.46 | 124.60 | Optional Life | 50.25 | 496.50 |
| | | | Personal Mileage | 62.31 | 623.10 |
| Total: | 599.54 | 5,818.42 | Total: | 116.97 | 1,163.15 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.30 | OASDI - Taxable Wages | 2,922.92 | 37,053.97 |
| Basic LTD - ER | 5.06 | 50.00 | Medicare - Taxable Wages | 2,922.92 | 37,053.97 |
| Delta Dental Standard - ER | 29.06 | 290.60 | Federal Withholding - Taxable Wages | 2,335.84 | 31,360.15 |
| Group Life ER | 2.00 | 19.75 | State Withholding (Work) - Taxable Wages | 2,335.84 | 31,360.15 |
| Total: | 36.35 | 362.65 | | | |

| Absence Plans | | | |
|---------------|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 712.68 |
| Vacation | 4.47 | 0 | 121.6 |

| Payment Information | | | | |
|---------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,499.13 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Daniel King | 123309 | 05/12/2018 | 05/25/2018 | 05/31/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 74,400.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,156.90 | 643.84 | 519.46 | 116.97 | 1,876.63 |
| YTD | 40,335.47 | 6,462.26 | 8,498.49 | 1,280.12 | 24,094.60 |

| Earnings | | | | | |
|----------|------|-------|------|--------|-----|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Pay | | 0 | | | 558.48 |
| Paid Sick | | 0 | | | 2,162.47 |
| Premium Payment | 05/12/2018 - 05/25/2018 | 16 | 0 | 295.36 | 479.96 |
| Profit Sharing Payout | | 0 | | | 8,709.61 |
| Quote Referral Program | | 0 | | | 15.00 |
| Regular Pay | 05/12/2018 - 05/25/2018 | 77.5 | 36.9231 | 2,861.54 | 26,734.55 |
| Vacation | | 0 | | | 1,675.40 |
| Total: | | 93.5 | | 3,156.90 | 40,335.47 |

| Employee Taxes | | |
|----------------|--------|-----|
| Description | Amount | YTD |
| OASDI | 194.95 | 2,492.30 |
| Medicare | 45.60 | 582.88 |
| Federal Withholding | 156.99 | 3,378.59 |
| State Tax - NY | 117.96 | 1,978.82 |
| NY SDI - NYSDI | 0.00 | 31.20 |
| New York Paid Family Leave - NYPF | 3.96 | 34.70 |
| Total: | 519.46 | 8,498.49 |

| Pre-Tax Deductions | | |
|--------------------|--------|-----|
| Description | Amount | YTD |
| 401(k) | 631.38 | 6,325.20 |
| Delta Dental Standard | 12.46 | 137.06 |
| Total: | 643.84 | 6,462.26 |

| Post Tax Deductions | | |
|---------------------|--------|-----|
| Description | Amount | YTD |
| LTD Buy-UP | 4.41 | 47.96 |
| Optional Life | 50.25 | 546.75 |
| Personal Mileage | 62.31 | 685.41 |
| Total: | 116.97 | 1,280.12 |

| Employer Paid Benefits | | |
|------------------------|--------|-----|
| Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.53 |
| Basic LTD - ER | 5.06 | 55.06 |
| Delta Dental Standard - ER | 29.06 | 319.66 |
| Group Life ER | 2.00 | 21.75 |
| Total: | 36.35 | 399.00 |

| Taxable Wages | | |
|---------------|--------|-----|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 3,144.44 | 40,198.41 |
| Medicare - Taxable Wages | 3,144.44 | 40,198.41 |
| Federal Withholding - Taxable Wages | 2,513.06 | 33,873.21 |
| State Withholding (Work) - Taxable Wages | 2,513.06 | 33,873.21 |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 717.15 |
| Vacation | 4.47 | 0 | 126.07 |

| Payment Information | | | | |
|---------------------|--------------|----------------|------------|--------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,626.63 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|--|-------------|------------------|----------------|------------|--------------|
| Daniel King | | | | 123309 | 06/09/2018 | 06/22/2018 | 06/28/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 74,400.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|--------------  |---------------------|---------|
| Current | 3,027.70 | 618.00 | 490.47 | 116.97 | 1,802.26 |
| YTD | 46,224.72 | 7,665.03 | 9,442.15 | 1,514.06 | 27,603.48 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | 06/16/2018 - 06/22/2018 | 7.75 | 36.9231 | 286.16 | 286.16 | OASDI | 186.94 | 2,855.89 |
| Holiday Pay | | | 0 | | 844.62 | Medicare | 43.72 | 667.91 |
| Paid Sick | 06/16/2018 - 06/22/2018 | 7.75 | 36.9231 | 286.16 | 2,448.63 | Federal Withholding | 144.59 | 3,651.82 |
| Premium Payment | 06/09/2018 - 06/15/2018 | 9 | 0 | 166.14 | 646.10 | State Tax - NY | 111.42 | 2,193.24 |
| Profit Sharing Payout | | | 0 | | 8,709.61 | NY SDI - NYSDI | 0.00 | 31.20 |
| Quote Referral Program | | | 0 | | 15.00 | New York Paid Family Leave - NYPFl | 3.80 | 42.09 |
| Regular Pay | 06/09/2018 - 06/22/2018 | 62 | 36.9231 | 2,289.24 | 31,599.18 | | | |
| Vacation | | | 0 | | 1,675.40 | | | |
| Total: | | 86.5 | | 3,027.70 | 46,224.72 | Total: | 490.47 | 9,442.15 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 605.54 | 7,503.05 | LTD Buy-UP | 4.41 | 56.78 |
| Delta Dental Standard | 12.46 | 161.98 | Optional Life | 50.25 | 647.25 |
| | | | Personal Mileage | 62.31 | 810.03 |
| Total: | 618.00 | 7,665.03 | Total: | 116.97 | 1,514.06 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 3,015.24 | 46,062.74 |
| Basic LTD - ER | 5.06 | 65.18 | Medicare - Taxable Wages | 3,015.24 | 46,062.74 |
| Delta Dental Standard - ER | 29.06 | 377.78 | Federal Withholding - Taxable Wages | 2,409.70 | 38,559.69 |
| Group Life ER | 2.00 | 25.75 | State Withholding (Work) - Taxable Wages | 2,409.70 | 38,559.69 |
| Total: | 36.35 | 471.70 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 7.75 | 7.75 |
| Reserved Sick Bank | 4.47 | 7.75 | 718.34 |
| Vacation | 4.47 | 0 | 135.01 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,552.26 USD |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel King | | 123309 | 07/21/2018 | 08/03/2018 | 08/09/2018 | |

| Department | Location | Job Title | | Annual Salary |
|---|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | | 74,400.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,009.22 | 614.31 | 486.33 | 116.97 | 1,791.61 |
| YTD | 55,104.74 | 9,478.42 | 10,867.99 | 1,864.97 | 32,893.36 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 572.32 | OASDI | 185.80 | 3,404.13 |
| Holiday Pay | | 0 | | | 1,130.80 | Medicare | 43.46 | 796.13 |
| Paid Sick | | 0 | | | 2,448.63 | Federal Withholding | 142.81 | 4,066.09 |
| Premium Payment | 07/21/2018 - 08/03/2018 | 8 | 0 | 147.68 | 793.78 | State Tax - NY | 110.48 | 2,517.20 |
| Profit Sharing Payout | | 0 | | | 8,709.61 | NY SDI - NYSDI | 0.00 | 31.20 |
| Quote Referral Program | | 0 | | | 15.00 | New York Paid Family Leave - NYPFl | 3.78 | 53.24 |
| Regular Pay | 07/21/2018 - 08/03/2018 | 77.5 | 36.9231 | 2,861.54 | 37,756.12 | | | |
| Vacation | | 0 | | | 3,678.48 | | | |
| Total: | | 85.5 | | 3,009.22 | 55,104.74 | Total: | 486.33 | 10,867.99 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 601.85 | 9,279.06 | LTD Buy-UP | 4.41 | 70.01 |
| Delta Dental Standard | 12.46 | 199.36 | Optional Life | 50.25 | 798.00 |
| | | | Personal Mileage | 62.31 | 996.96 |
| Total: | 614.31 | 9,478.42 | Total: | 116.97 | 1,864.97 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 2,996.76 | 54,905.38 |
| Basic LTD - ER | 5.06 | 80.36 | Medicare - Taxable Wages | 2,996.76 | 54,905.38 |
| Delta Dental Standard - ER | 29.06 | 464.96 | Federal Withholding - Taxable Wages | 2,394.91 | 45,626.32 |
| Group Life ER | 2.00 | 31.75 | State Withholding (Work) - Taxable Wages | 2,394.91 | 45,626.32 |
| Total: | 36.35 | 580.75 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 731.98 |
| Vacation | 4.47 | 0 | 94.17 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00   USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,541.61   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel King | | 123309 | 08/18/2018 | 08/31/2018 | 09/06/2018 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 74,400.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,972.32 | 606.93 | 478.04 | 116.97 | 1,770.38 |
| YTD | 60,938.60 | 10,670.12 | 11,799.22 | 2,098.91 | 36,370.35 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | 08/18/2018 - 08/24/2018 | 7.75 | 36.9231 | 286.16 | 858.48 | OASDI | 183.51 | 3,764.29 |
| Holiday Pay | | | 0 | | 1,130.80 | Medicare | 42.92 | 880.36 |
| Paid Sick | | | 0 | | 2,448.63 | Federal Withholding | 139.27 | 4,334.00 |
| Premium Payment | 08/25/2018 - 08/31/2018 | 6 | 0 | 110.76 | 904.54 | State Tax - NY | 108.61 | 2,728.81 |
| Profit Sharing Payout | | | 0 | | 8,709.61 | NY SDI - NYSDI | 0.00 | 31.20 |
| Quote Referral Program | | | 0 | | 15.00 | New York Paid Family Leave - NYPl | 3.73 | 60.56 |
| Regular Pay | 08/18/2018 - 08/31/2018 | 62 | 36.9231 | 2,289.24 | 42,906.90 | | | |
| Vacation | 08/18/2018 - 08/24/2018 | 7.75 | 36.9231 | 286.16 | 3,964.64 | | | |
| Total: | | 83.5 | | 2,972.32 | 60,938.60 | Total: | 478.04 | 11,799.22 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 594.47 | 10,445.84 | LTD Buy-UP | 4.41 | 78.83 |
| Delta Dental Standard | 12.46 | 224.28 | Optional Life | 50.25 | 898.50 |
| | | | Personal Mileage | 62.31 | 1,121.58 |
| Total: | 606.93 | 10,670.12 | Total: | 116.97 | 2,098.91 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 4.14 | OASDI - Taxable Wages | 2,959.86 | 60,714.32 |
| Basic LTD - ER | 5.06 | 90.48 | Medicare - Taxable Wages | 2,959.86 | 60,714.32 |
| Delta Dental Standard - ER | 29.06 | 523.08 | Federal Withholding - Taxable Wages | 2,365.39 | 50,268.48 |
| Group Life ER | 2.00 | 35.75 | State Withholding (Work) - Taxable Wages | 2,365.39 | 50,268.48 |
| Total: | 36.35 | 653.45 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 7.75 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 740.92 |
| Vacation | 4.47 | 7.75 | 95.36 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00    USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,520.38    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|-------------|------------------|----------------|------------|--------------|
| Daniel King | | 123309 | 11/24/2018 | 12/07/2018 | 12/13/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 74,400.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|--------------------|---------| 
| Current | 3,064.60 | 625.38 | 498.36 | 116.97 | 1,823.89 |
| YTD | 81,172.50 | 14,804.13 | 15,016.69 | 2,917.70 | 48,433.98 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| FMLA Sick | | | 0 | | 858.47 | OASDI | 189.23 | 5,013.38 |
| Floating Holiday | | | 0 | | 858.48 | Medicare | 44.25 | 1,172.48 |
| Holiday Pay | | | 0 | | 1,703.12 | Federal Withholding | 148.13 | 5,253.97 |
| Paid Sick | | | 0 | | 2,448.63 | State Tax - NY | 113.29 | 3,460.10 |
| Premium Payment | 11/24/2018 - 11/30/2018 | 11 | 0 | 203.06 | 1,107.60 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | | 0 | | 8,709.61 | New York Paid Family Leave - NYPFl | 3.46 | 85.56 |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 11/24/2018 - 12/07/2018 | 77.5 | 36.9231 | 2,861.54 | 60,251.55 | | | |
| Vacation | | | 0 | | 4,647.73 | | | |
| WCWP Sick | | | 0 | | 572.31 | | | |
| Total: | | 88.5 | | 3,064.60 | 81,172.50 | Total: | 498.36 | 15,016.69 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 612.92 | 14,492.63 | LTD Buy-UP | 4.41 | 109.70 |
| Delta Dental Standard | 12.46 | 311.50 | Optional Life | 50.25 | 1,250.25 |
| | | | Personal Mileage | 62.31 | 1,557.75 |
| Total: | 625.38 | 14,804.13 | Total: | 116.97 | 2,917.70 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.75 | OASDI - Taxable Wages | 3,052.14 | 80,861.00 |
| Basic LTD - ER | 5.06 | 125.90 | Medicare - Taxable Wages | 3,052.14 | 80,861.00 |
| Delta Dental Standard - ER | 29.06 | 726.50 | Federal Withholding - Taxable Wages | 2,439.22 | 66,368.37 |
| Group Life ER | 2.00 | 49.75 | State Withholding (Work) - Taxable Wages | 2,439.22 | 66,368.37 |
| Total: | 36.35 | 907.90 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 733.46 |
| Vacation | 4.47 | 0 | 108.15 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00    USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,573.89    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|------|------|------|------|------|------|
| Daniel King | | 123309 | 02/16/2019 | 03/01/2019 | 03/07/2019 | |

| Department | Location | Job Title | Annual Salary |
|------|------|------|------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 74,400.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|------|------|------|------|------|------|
| Current | 2,953.84 | 603.23 | 472.25 | 107.38 | 1,770.98 |
| YTD | 21,857.15 | 2,942.32 | 5,218.54 | 536.90 | 13,159.39 |

| Earnings | | | | | | Employee Taxes | | |
|------|------|------|------|------|------|------|------|------|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 286.16 | OASDI | 182.36 | 1,351.28 |
| Holiday Pay | | | 0 | | 572.32 | Medicare | 42.65 | 316.03 |
| Premium Payment | 02/16/2019 - 02/22/2019 | 5 | | 92.30 | 92.30 | Federal Withholding | 135.15 | 2,280.88 |
| Profit Sharing Payout | | | 0 | | 7,457.12 | State Tax - NY | 106.39 | 1,231.00 |
| Regular Pay | 02/16/2019 - 03/01/2019 | 77.5 | 36.9231 | 2,861.54 | 13,449.25 | NY SDI - NYSDI | 1.20 | 6.00 |
| | | | | | | New York Paid Family Leave - NYPFl | 4.50 | 33.35 |
| Total: | | 82.5 | | 2,953.84 | 21,857.15 | Total: | 472.25 | 5,218.54 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|------|------|------|------|------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 590.77 | 2,880.02 | LTD Buy-UP | 4.41 | 22.05 |
| Delta Dental Standard | 12.46 | 62.30 | Optional Life | 40.66 | 203.30 |
| | | | Personal Mileage | 62.31 | 311.55 |
| Total: | 603.23 | 2,942.32 | Total: | 107.38 | 536.90 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------|------|------|------|------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 1.15 | OASDI - Taxable Wages | 2,941.38 | 21,794.85 |
| Basic LTD - ER | 5.06 | 25.30 | Medicare - Taxable Wages | 2,941.38 | 21,794.85 |
| Delta Dental Standard - ER | 29.06 | 145.30 | Federal Withholding - Taxable Wages | 2,350.61 | 18,914.83 |
| Group Life ER | 1.18 | 5.90 | State Withholding (Work) - Taxable Wages | 2,350.61 | 18,914.83 |
| Total: | 35.53 | 177.65 | | | |

| Absence Plans | | | |
|------|------|------|------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 752.53 |
| Vacation | 4.47 | 0 | 131.47 |

| Payment Information | | | | |
|------|------|------|------|------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,520.98 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001249

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Daniel King | 123309 | 09/28/2019 | 10/11/2019 | 10/17/2019 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 76,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------| --------------------|---------|
| Current | 3,098.17 | 632.10 | 504.54 | 108.73 | 1,852.80 |
| YTD | 69,147.80 | 12,599.92 | 12,781.16 | 2,276.58 | 41,490.14 |

| Earnings | | | | | | Employee Taxes | | |
|----------|-------|-------|------|--------|-----|-----------------|--------|------|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Bereavement | | | 0 | | 1,473.09 | OASDI | 191.31 | 4,270.94 |
| Floating Holiday | 09/28/2019 - 10/04/2019 | 7.75 | 38.0149 | 294.62 | 875.40 | Medicare | 44.74 | 998.85 |
| Holiday Pay | | | 0 | | 1,456.18 | Federal Withholding | 149.01 | 4,446.04 |
| Paid Sick | | | 0 | | 883.85 | State Tax - NY | 113.56 | 2,934.71 |
| Premium Payment | 10/05/2019 - 10/11/2019 | 8 | 0 | 152.00 | 244.30 | NY SDI - NYSDI | 1.20 | 25.20 |
| Profit Sharing Payout | | | 0 | | 7,457.12 | New York Paid Family Leave - NYPI | 4.72 | 105.42 |
| Regular Pay | 09/28/2019 - 10/11/2019 | 69.75 | 38.0149 | 2,651.55 | 52,215.05 | | | |
| Vacation | | | 0 | | 4,542.81 | | | |
| Total: | | 85.5 | | 3,098.17 | 69,147.80 | Total: | 504.54 | 12,781.16 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|-----------|---------------------|--------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 619.64 | 12,338.26 | LTD Buy-UP | 4.54 | 94.69 |
| Delta Dental Standard | 12.46 | 261.66 | Optional Life | 41.88 | 873.38 |
| | | | Personal Mileage | 62.31 | 1,308.51 |
| Total: | 632.10 | 12,599.92 | Total: | 108.73 | 2,276.58 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|--------|---------------|--------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 4.83 | OASDI - Taxable Wages | 3,085.71 | 68,886.14 |
| Basic LTD - ER | 5.21 | 108.66 | Medicare - Taxable Wages | 3,085.71 | 68,886.14 |
| Delta Dental Standard - ER | 29.06 | 610.26 | Federal Withholding - Taxable Wages | 2,466.07 | 56,547.88 |
| Group Life ER | 1.21 | 25.26 | State Withholding (Work) - Taxable Wages | 2,466.07 | 56,547.88 |
| Total: | 35.71 | 749.01 | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 7.75 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 800.8 |
| Vacation | 4.47 | 0 | 83.49 |

| Payment Information | | | | | |
|---------------------|--------------|----------------|------------|--------|-----|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,602.80 | USD |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001265

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|-------------|------------------|----------------|------------|--------------|
| Daniel King | | 123309 | 10/12/2019 | 10/25/2019 | 10/31/2019 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 76,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,079.16 | 628.30 | 498.16 | 108.73 | 1,843.97 |
| YTD | 72,226.96 | 13,228.22 | 13,279.32 | 2,385.31 | 43,334.11 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Bereavement | | 0 | | | 1,473.09 | OASDI | 190.14 | 4,461.08 |
| Floating Holiday | | 0 | | | 875.40 | Medicare | 44.47 | 1,043.32 |
| Holiday Pay | | 0 | | | 1,456.18 | Federal Withholding | 147.18 | 4,593.22 |
| Paid Sick | | 0 | | | 883.85 | State Tax - NY | 112.62 | 3,047.33 |
| Premium Payment | 10/12/2019 - 10/18/2019 | 7 | | 133.00 | 377.30 | NY SDI - NYSDI | 1.20 | 26.40 |
| Profit Sharing Payout | | 0 | | | 7,457.12 | New York Paid Family Leave - NYPfl | 2.55 | 107.97 |
| Regular Pay | 10/12/2019 - 10/25/2019 | 77.5 | 38.0149 | 2,946.16 | 55,161.21 | | | |
| Vacation | | 0 | | | 4,542.81 | | | |
| Total: | | 84.5 | | 3,079.16 | 72,226.96 | Total: | 498.16 | 13,279.32 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 615.84 | 12,954.10 | LTD Buy-UP | 4.54 | 99.23 |
| Delta Dental Standard | 12.46 | 274.12 | Optional Life | 41.88 | 915.26 |
| | | | Personal Mileage | 62.31 | 1,370.82 |
| Total: | 628.30 | 13,228.22 | Total: | 108.73 | 2,385.31 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.06 | OASDI - Taxable Wages | 3,066.70 | 71,952.84 |
| Basic LTD - ER | 5.21 | 113.87 | Medicare - Taxable Wages | 3,066.70 | 71,952.84 |
| Delta Dental Standard - ER | 29.06 | 639.32 | Federal Withholding - Taxable Wages | 2,450.86 | 58,998.74 |
| Group Life ER | 1.21 | 26.47 | State Withholding (Work) - Taxable Wages | 2,450.86 | 58,998.74 |
| Total: | 35.71 | 784.72 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 805.27 |
| Vacation | 4.47 | 0 | 87.96 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,593.97 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel King | | 123309 | 10/26/2019 | 11/08/2019 | 11/14/2019 | |

| Department | Location | Job Title | | Annual Salary |
|---|---|---|---|---|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | | 76,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,169.41 | 646.35 | 515.64 | 108.73 | 1,898.69 |
| YTD | 75,396.37 | 13,874.57 | 13,794.96 | 2,494.04 | 45,232.80 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Bereavement | | | 0 | | 1,473.09 | OASDI | 195.73 | 4,656.81 |
| Floating Holiday | | | 0 | | 875.40 | Medicare | 45.77 | 1,089.09 |
| Holiday Pay | | | 0 | | 1,456.18 | Federal Withholding | 155.84 | 4,749.06 |
| Paid Sick | | | 0 | | 883.85 | State Tax - NY | 117.10 | 3,164.43 |
| Premium Payment | 10/26/2019 - 11/01/2019 | 11.75 | 0 | 223.25 | 600.55 | NY SDI - NYSDI | 1.20 | 27.60 |
| Profit Sharing Payout | | | 0 | | 7,457.12 | New York Paid Family Leave - NYPI | 0.00 | 107.97 |
| Regular Pay | 10/26/2019 - 11/08/2019 | 77.5 | 38.0149 | 2,946.16 | 58,107.37 | | | |
| Vacation | | | 0 | | 4,542.81 | | | |
| Total: | | 89.25 | | 3,169.41 | 75,396.37 | Total: | 515.64 | 13,794.96 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 633.89 | 13,587.99 | LTD Buy-UP | 4.54 | 103.77 |
| Delta Dental Standard | 12.46 | 286.58 | Optional Life | 41.88 | 957.14 |
| | | | Personal Mileage | 62.31 | 1,433.13 |
| Total: | 646.35 | 13,874.57 | Total: | 108.73 | 2,494.04 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.29 | OASDI - Taxable Wages | 3,156.95 | 75,109.79 |
| Basic LTD - ER | 5.21 | 119.08 | Medicare - Taxable Wages | 3,156.95 | 75,109.79 |
| Delta Dental Standard - ER | 29.06 | 668.38 | Federal Withholding - Taxable Wages | 2,523.06 | 61,521.80 |
| Group Life ER | 1.21 | 27.68 | State Withholding (Work) - Taxable Wages | 2,523.06 | 61,521.80 |
| Total: | 35.71 | 820.43 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 809.74 |
| Vacation | 4.47 | 0 | 92.43 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00   USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,648.69   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Daniel King | 123309 | 11/09/2019 | 11/22/2019 | 11/27/2019 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 76,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|--------------------|---------------------|---------|
| Current | 3,079.16 | 628.30 | 495.60 | 108.73 | 1,846.53 |
| YTD | 78,475.53 | 14,502.87 | 14,290.56 | 2,602.77 | 47,079.33 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Bereavement | | | 0 | | 1,473.09 | OASDI | 190.13 | 4,846.94 |
| Floating Holiday | | | 0 | | 875.40 | Medicare | 44.47 | 1,133.56 |
| Holiday Pay | | | 0 | | 1,456.18 | Federal Withholding | 147.18 | 4,896.24 |
| Paid Sick | | | 0 | | 883.85 | State Tax - NY | 112.62 | 3,277.05 |
| Premium Payment | 11/16/2019 - 11/22/2019 | 7 | 0 | 133.00 | 733.55 | NY SDI - NYSDI | 1.20 | 28.80 |
| Profit Sharing Payout | | | 0 | | 7,457.12 | New York Paid Family Leave - NYPFI | 0.00 | 107.97 |
| Regular Pay | 11/09/2019 - 11/22/2019 | 77.5 | 38.0149 | 2,946.16 | 61,053.53 | | | |
| Vacation | | | 0 | | 4,542.81 | | | |
| Total: | | 84.5 | | 3,079.16 | 78,475.53 | Total: | 495.60 | 14,290.56 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 615.84 | 14,203.83 | LTD Buy-UP | 4.54 | 108.31 |
| Delta Dental Standard | 12.46 | 299.04 | Optional Life | 41.88 | 999.02 |
| | | | Personal Mileage | 62.31 | 1,495.44 |
| Total: | 628.30 | 14,502.87 | Total: | 108.73 | 2,602.77 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.52 | OASDI - Taxable Wages | 3,066.70 | 78,176.49 |
| Basic LTD - ER | 5.21 | 124.29 | Medicare - Taxable Wages | 3,066.70 | 78,176.49 |
| Delta Dental Standard - ER | 29.06 | 697.44 | Federal Withholding - Taxable Wages | 2,450.86 | 63,972.66 |
| Group Life ER | 1.21 | 28.89 | State Withholding (Work) - Taxable Wages | 2,450.86 | 63,972.66 |
| Total: | 35.71 | 856.14 | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 814.21 |
| Vacation | 4.47 | 0 | 96.9 |

| Payment Information | | | | | |
|---------------------|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 | USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,596.53 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G001268

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel King | | 123309 | 11/23/2019 | 12/06/2019 | 12/12/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 76,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,402.29 | 692.92 | 567.39 | 108.73 | 2,033.25 |
| YTD | 81,877.82 | 15,195.79 | 14,857.95 | 2,711.50 | 49,112.58 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Bereavement | | | 0 | | 1,473.09 | OASDI | 210.17 | 5,057.11 |
| Floating Holiday | 11/23/2019 - 11/29/2019 | 7.75 | 38.0149 | 294.62 | 1,170.02 | Medicare | 49.15 | 1,182.71 |
| Holiday Pay | 11/23/2019 - 11/29/2019 | 7.75 | 38.0149 | 294.62 | 1,750.80 | Federal Withholding | 178.20 | 5,074.44 |
| Paid Sick | | | 0 | | 883.85 | State Tax - NY | 128.67 | 3,405.72 |
| Premium Payment | 11/30/2019 - 12/06/2019 | 8 | 0 | 152.00 | 885.55 | NY SDI - NYSDI | 1.20 | 30.00 |
| Profit Sharing Payout | | | 0 | | 7,457.12 | New York Paid Family Leave - NYPF | 0.00 | 107.97 |
| Regular Pay | 11/23/2019 - 12/06/2019 | 70 | 38.0149 | 2,661.05 | 63,714.58 | | | |
| Vacation | | | 0 | | 4,542.81 | | | |
| Total: | | 93.5 | | 3,402.29 | 81,877.82 | Total: | 567.39 | 14,857.95 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 680.46 | 14,884.29 | LTD Buy-UP | 4.54 | 112.85 |
| Delta Dental Standard | 12.46 | 311.50 | Optional Life | 41.88 | 1,040.90 |
| | | | Personal Mileage | 62.31 | 1,557.75 |
| Total: | 692.92 | 15,195.79 | Total: | 108.73 | 2,711.50 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.75 | OASDI - Taxable Wages | 3,389.83 | 81,566.32 |
| Basic LTD - ER | 5.21 | 129.50 | Medicare - Taxable Wages | 3,389.83 | 81,566.32 |
| Delta Dental Standard - ER | 29.06 | 726.50 | Federal Withholding - Taxable Wages | 2,709.37 | 66,682.03 |
| Group Life ER | 1.21 | 30.10 | State Withholding (Work) - Taxable Wages | 2,709.37 | 66,682.03 |
| Total: | 35.71 | 891.85 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 7.75 | 7.75 |
| Reserved Sick Bank | 4.93 | 0 | 819.14 |
| Vacation | 4.47 | 0 | 101.37 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00    USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,783.25    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Daniel King | 123309 | 12/07/2019 | 12/20/2019 | 12/26/2019 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 76,600.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|------|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,003.16 | 613.10 | 478.72 | 108.73 | 1,802.61 |
| YTD | 84,880.98 | 15,808.89 | 15,336.67 | 2,820.23 | 50,915.19 |

| Earnings | | | | | |
|----------|-------|-------|------|--------|-----|
| Description | Dates | Hours | Rate | Amount | YTD |
| Bereavement | | 0 | | | 1,473.09 |
| Floating Holiday | | 0 | | | 1,170.02 |
| Holiday Pay | | 0 | | | 1,750.80 |
| Paid Sick | | 0 | | | 883.85 |
| Premium Payment | 12/07/2019 - 12/13/2019 | 3 | 57.00 | | 942.55 |
| Profit Sharing Payout | | 0 | | | 7,457.12 |
| Regular Pay | 12/07/2019 - 12/20/2019 | 77.5 | 38.0149 | 2,946.16 | 66,660.74 |
| Vacation | | 0 | | | 4,542.81 |
| Total: | | 80.5 | | 3,003.16 | 84,880.98 |

| Employee Taxes | | |
|----------------|--------|-----|
| Description | Amount | YTD |
| OASDI | 185.43 | 5,242.54 |
| Medicare | 43.37 | 1,226.08 |
| Federal Withholding | 139.88 | 5,214.32 |
| State Tax - NY | 108.84 | 3,514.56 |
| NY SDI - NYSDI | 1.20 | 31.20 |
| New York Paid Family Leave - NYPI | 0.00 | 107.97 |
| Total: | 478.72 | 15,336.67 |

| Pre-Tax Deductions | | |
|--------------------|--------|-----|
| Description | Amount | YTD |
| 401(k) | 600.64 | 15,484.93 |
| Delta Dental Standard | 12.46 | 323.96 |
| Total: | 613.10 | 15,808.89 |

| Post Tax Deductions | | |
|---------------------|--------|-----|
| Description | Amount | YTD |
| LTD Buy-UP | 4.54 | 117.39 |
| Optional Life | 41.88 | 1,082.78 |
| Personal Mileage | 62.31 | 1,620.06 |
| Total: | 108.73 | 2,820.23 |

| Employer Paid Benefits | | |
|------------------------|--------|-----|
| Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.98 |
| Basic LTD - ER | 5.21 | 134.71 |
| Delta Dental Standard - ER | 29.06 | 755.56 |
| Group Life ER | 1.21 | 31.31 |
| Total: | 35.71 | 927.56 |

| Taxable Wages | | |
|---------------|--------|-----|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 2,990.70 | 84,557.02 |
| Medicare - Taxable Wages | 2,990.70 | 84,557.02 |
| Federal Withholding - Taxable Wages | 2,390.06 | 69,072.09 |
| State Withholding (Work) - Taxable Wages | 2,390.06 | 69,072.09 |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 823.61 |
| Vacation | 4.47 | 0 | 105.84 |

| Payment Information | | | | |
|---------------------|--------------|----------------|-----------|--------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00   USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,552.61   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|-------------|------------------|----------------|------------|--------------|
| Daniel King | | 123309 | 01/18/2020 | 01/31/2020 | 02/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.014889 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,207.49 | 782.26 | 505.44 | 108.73 | 1,811.06 |
| YTD | 9,251.90 | 2,133.91 | 1,458.42 | 326.19 | 5,333.38 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | 0 | | 589.24 | OASDI | 198.09 | 571.30 |
| Overtime 1.5 | 01/18/2020 - 01/24/2020 | 3.75 | 57.015 | 213.81 | 213.81 | Medicare | 46.33 | 133.61 |
| Regular Overtime | 01/18/2020 - 01/24/2020 | 1.25 | 38.0149 | 47.52 | 47.52 | Federal Withholding | 141.53 | 405.66 |
| Regular Pay | 01/18/2020 - 01/31/2020 | 77.5 | 38.0149 | 2,946.16 | 7,812.09 | State Tax - NY | 109.66 | 319.37 |
| Vacation | | | 0 | | 589.24 | NY SDI - NYSDI | 1.20 | 3.60 |
| | | | | | | New York Paid Family Leave - NYPF | 8.63 | 24.88 |
| Total: | | 82.5 | | 3,207.49 | 9,251.90 | Total: | 505.44 | 1,458.42 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 769.80 | 2,096.53 | LTD Buy-UP | 4.54 | 13.62 |
| Delta Dental Standard | 12.46 | 37.38 | Optional Life | 41.88 | 125.64 |
| | | | Personal Mileage | 62.31 | 186.93 |
| Total: | 782.26 | 2,133.91 | Total: | 108.73 | 326.19 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 0.69 | OASDI - Taxable Wages | 3,195.03 | 9,214.52 |
| Basic LTD - ER | 5.21 | 15.63 | Medicare - Taxable Wages | 3,195.03 | 9,214.52 |
| Delta Dental Standard - ER | 29.06 | 87.18 | Federal Withholding - Taxable Wages | 2,425.23 | 7,117.99 |
| Group Life ER | 1.21 | 3.63 | State Withholding (Work) - Taxable Wages | 2,425.23 | 7,117.99 |
| Total: | 35.71 | 107.13 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.76 | 0 | 837.54 |
| Vacation | 4.47 | 0 | 103.75 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 | USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,561.06 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel King | | 123309 | 05/23/2020 | 06/05/2020 | 06/11/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.97 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,646.74 | 997.08 | 587.75 | 109.93 | 1,951.98 |
| YTD | 46,605.11 | 9,273.17 | 9,555.79 | 1,266.74 | 26,509.41 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Holiday Pay | 05/23/2020 - 05/29/2020 | 7.75 | 38.97 | 302.02 | 891.26 | | OASDI | 226.98 | 2,882.67 |
| Overtime 1.5 | 05/30/2020 - 06/05/2020 | 9.75 | 59.265 | 577.84 | 791.65 | | Medicare | 53.08 | 674.17 |
| Paid Sick | | | 0 | | 20,772.63 | | Federal Withholding | 171.66 | 3,687.78 |
| Personal Mileage Use | 05/30/2020 - 06/05/2020 | 0 | 0 | 26.68 | 26.68 | | State Tax - NY | 124.95 | 2,171.24 |
| Profit Sharing Payout | | | 0 | | 9,987.68 | | NY SDI - NYSDI | 1.20 | 14.40 |
| Regular Overtime | 05/30/2020 - 06/05/2020 | 1.25 | 38.97 | 48.72 | 96.24 | | New York Paid Family Leave - NYPF | 9.88 | 125.53 |
| Regular Pay | 05/26/2020 - 06/05/2020 | 69.75 | 38.97 | 2,718.16 | 13,476.41 | | | | |
| Vacation | | | 0 | | 589.24 | | | | |
| Total: | | 88.5 | | 3,673.42 | 46,631.79 | | Total: | 587.75 | 9,555.79 |

| Pre-Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) | 984.62 | 9,136.11 | | LTD Buy-UP | 4.65 | 50.71 |
| Delta Dental Standard | 12.46 | 137.06 | | Optional Life | 42.97 | 468.31 |
| | | | | Personal Mileage | 62.31 | 747.72 |
| Total: | 997.08 | 9,273.17 | | Total: | 109.93 | 1,266.74 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | | OASDI - Taxable Wages | 3,660.96 | 46,494.73 |
| Basic LTD - ER | 5.34 | 63.43 | | Medicare - Taxable Wages | 3,660.96 | 46,494.73 |
| Delta Dental Standard - ER | 29.06 | 348.72 | | Federal Withholding - Taxable Wages | 2,676.34 | 37,358.62 |
| Group Life ER | 1.24 | 14.73 | | State Withholding (Work) - Taxable Wages | 2,676.34 | 37,358.62 |
| Total: | 35.87 | 429.64 | | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 5.11 | 0 | 343.21 |
| Vacation | 4.47 | 0 | 143.53 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00    USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,701.98    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Daniel King | | | 123309 | 06/06/2020 | 06/19/2020 | 06/25/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.97 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|---------------------|---------|
| Current | 4,199.05 | 1,146.21 | 697.50 | 109.93 | 2,245.41 |
| YTD | 50,804.16 | 10,419.38 | 10,253.29 | 1,376.67 | 28,754.82 |

| Earnings | | | | | |
|----------|--|--|--|--|--|
| Description | Dates | Hours | Rate | Amount | YTD |
| Holiday Pay | | 0 | | | 891.26 |
| Overtime 1.5 | 06/06/2020 - 06/19/2020 | 18.5 | 58.455 | 1,081.43 | 1,873.08 |
| Paid Sick | | 0 | | | 20,772.63 |
| Personal Mileage Use | | 0 | | | 26.68 |
| Profit Sharing Payout | | 0 | | | 9,987.68 |
| Regular Overtime | 06/06/2020 - 06/19/2020 | 2.5 | 38.97 | 97.44 | 193.68 |
| Regular Pay | 06/06/2020 - 06/19/2020 | 77.5 | 38.97 | 3,020.18 | 16,496.59 |
| Vacation | | 0 | | | 589.24 |
| Total: | | 98.5 | | 4,199.05 | 50,830.84 |

| Employee Taxes | | |
|----------------|--|--|
| Description | Amount | YTD |
| OASDI | 259.57 | 3,142.24 |
| Medicare | 60.71 | 734.88 |
| Federal Withholding | 216.84 | 3,904.62 |
| State Tax - NY | 147.88 | 2,319.12 |
| NY SDI - NYSDI | 1.20 | 15.60 |
| New York Paid Family Leave - NYPFl | 11.30 | 136.83 |
| Total: | 697.50 | 10,253.29 |

| Pre-Tax Deductions | | |
|--------------------|--|--|
| Description | Amount | YTD |
| 401(k) | 1,133.75 | 10,269.86 |
| Delta Dental Standard | 12.46 | 149.52 |
| Total: | 1,146.21 | 10,419.38 |

| Post Tax Deductions | | |
|---------------------|--|--|
| Description | Amount | YTD |
| LTD Buy-UP | 4.65 | 55.36 |
| Optional Life | 42.97 | 511.28 |
| Personal Mileage | 62.31 | 810.03 |
| Total: | 109.93 | 1,376.67 |

| Employer Paid Benefits | | |
|------------------------|--|--|
| Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 |
| Basic LTD - ER | 5.34 | 68.77 |
| Delta Dental Standard - ER | 29.06 | 377.78 |
| Group Life ER | 1.24 | 15.97 |
| Total: | 35.87 | 465.51 |

| Taxable Wages | | |
|---------------|--|--|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 4,186.59 | 50,681.32 |
| Medicare - Taxable Wages | 4,186.59 | 50,681.32 |
| Federal Withholding - Taxable Wages | 3,052.84 | 40,411.46 |
| State Withholding (Work) - Taxable Wages | 3,052.84 | 40,411.46 |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 5.68 | 0 | 348.89 |
| Vacation | 4.47 | 0 | 148 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 | USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,995.41 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Daniel King | 123309 | 06/20/2020 | 07/03/2020 | 07/09/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.97 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|--------------------|---------|
| Current | 3,838.57 | 1,048.88 | 621.34 | 109.93 | 2,058.42 |
| YTD | 54,642.73 | 11,468.26 | 10,874.63 | 1,486.60 | 30,813.24 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | 06/20/2020 - 06/26/2020 | 7.75 | 38.97 | 302.02 | 302.02 | OASDI | 237.22 | 3,379.46 |
| Holiday Pay | 06/27/2020 - 07/03/2020 | 7.75 | 38.97 | 302.02 | 1,193.28 | Medicare | 55.48 | 790.36 |
| Overtime 1.5 | 06/20/2020 - 06/26/2020 | 2 | 58.455 | 116.91 | 1,989.99 | Federal Withholding | 185.26 | 4,089.88 |
| Paid Sick | | | 0 | | 20,772.63 | State Tax - NY | 131.85 | 2,450.97 |
| Personal Mileage Use | | | 0 | | 26.68 | NY SDI - NYSDI | 1.20 | 16.80 |
| Profit Sharing Payout | | | 0 | | 9,987.68 | New York Paid Family Leave - NYPI | 10.33 | 147.16 |
| Regular Overtime | 06/20/2020 - 07/03/2020 | 2.5 | 38.97 | 97.44 | 291.12 | | | |
| Regular Pay | 06/20/2020 - 07/03/2020 | 77.5 | 38.97 | 3,020.18 | 19,516.77 | | | |
| Vacation | | | 0 | | 589.24 | | | |
| Total: | | 97.5 | | 3,838.57 | 54,669.41 | Total: | 621.34 | 10,874.63 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 1,036.42 | 11,306.28 | LTD Buy-UP | 4.65 | 60.01 |
| Delta Dental Standard | 12.46 | 161.98 | Optional Life | 42.97 | 554.25 |
| | | | Personal Mileage | 62.31 | 872.34 |
| Total: | 1,048.88 | 11,468.26 | Total: | 109.93 | 1,486.60 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | OASDI - Taxable Wages | 3,826.11 | 54,507.43 |
| Basic LTD - ER | 5.34 | 74.11 | Medicare - Taxable Wages | 3,826.11 | 54,507.43 |
| Delta Dental Standard - ER | 29.06 | 406.84 | Federal Withholding - Taxable Wages | 2,789.69 | 43,201.15 |
| Group Life ER | 1.24 | 17.21 | State Withholding (Work) - Taxable Wages | 2,789.69 | 43,201.15 |
| Total: | 35.87 | 501.38 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 7.75 | 15.5 |
| Reserved Sick Bank | 5.62 | 0 | 354.51 |
| Vacation | 4.47 | 0 | 152.47 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 | USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,808.42 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Daniel King | | | 123309 | 07/04/2020 | 07/17/2020 | 07/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y135 SIU Long Island 1 | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.97 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 4,023.68 | 1,098.86 | 660.45 | 109.93 | 2,154.44 |
| YTD | 58,666.41 | 12,567.12 | 11,535.08 | 1,596.53 | 32,967.68 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 302.02 | OASDI | 248.70 | 3,628.16 |
| Holiday Pay | | | 0 | | 1,193.28 | Medicare | 58.16 | 848.52 |
| Overtime 1.5 | 07/04/2020 - 07/17/2020 | 15.5 | 58.455 | 906.06 | 2,896.05 | Federal Withholding | 201.48 | 4,291.36 |
| Paid Sick | | | 0 | | 20,772.63 | State Tax - NY | 140.08 | 2,591.05 |
| Personal Mileage Use | | | 0 | | 26.68 | NY SDI - NYSDI | 1.20 | 18.00 |
| Profit Sharing Payout | | | 0 | | 9,987.68 | New York Paid Family Leave - NYPF | 10.83 | 157.99 |
| Regular Overtime | 07/04/2020 - 07/17/2020 | 2.5 | 38.97 | 97.44 | 388.56 | | | |
| Regular Pay | 07/04/2020 - 07/17/2020 | 77.5 | 38.97 | 3,020.18 | 22,536.95 | | | |
| Vacation | | | 0 | | 589.24 | | | |
| Total: | | 95.5 | | 4,023.68 | 58,693.09 | Total: | 660.45 | 11,535.08 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 1,086.40 | 12,392.68 | LTD Buy-UP | 4.65 | 64.66 |
| Delta Dental Standard | 12.46 | 174.44 | Optional Life | 42.97 | 597.22 |
| | | | Personal Mileage | 62.31 | 934.65 |
| Total: | 1,098.86 | 12,567.12 | Total: | 109.93 | 1,596.53 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 4,011.22 | 58,518.65 |
| Basic LTD - ER | 5.34 | 79.45 | Medicare - Taxable Wages | 4,011.22 | 58,518.65 |
| Delta Dental Standard - ER | 29.06 | 435.90 | Federal Withholding - Taxable Wages | 2,924.82 | 46,125.97 |
| Group Life ER | 1.24 | 18.45 | State Withholding (Work) - Taxable Wages | 2,924.82 | 46,125.97 |
| Total: | 35.87 | 537.25 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 5.51 | 0 | 360.02 |
| Vacation | 4.47 | 0 | 156.94 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00 | USD |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,904.44 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001286

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---|-------------|------------------|----------------|------------|--------------|
| Daniel King | | 123309 | 01/02/2021 | 01/15/2021 | 01/21/2021 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| WB3800 WB SIU | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.97 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,448.86 | 943.66 | 544.33 | 131.97 | 1,828.90 |
| YTD | 6,469.05 | 1,771.58 | 997.44 | 265.14 | 3,434.89 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | | 0 | 604.04 | OASDI | 213.06 | 399.54 |
| Overtime 1.5 | 01/02/2021 - 01/08/2021 | 6.5 | 58.455 | 379.96 | 379.96 | Medicare | 49.83 | 93.44 |
| Regular Overtime | 01/02/2021 - 01/08/2021 | 1.25 | 38.97 | 48.72 | 48.72 | Federal Withholding | 149.62 | 261.69 |
| Regular Pay | 01/02/2021 - 01/08/2021 | 38.75 | 38.97 | 1,510.09 | | State Tax - NY | 113.06 | 207.44 |
| Regular Pay | 01/09/2021 - 01/15/2021 | 38.75 | 38.97 | 1,510.09 | 4,832.29 | NY SDI - NYSDI | 1.20 | 2.40 |
| Vacation | | | | 0 | 604.04 | New York Paid Family Leave - NYPI | 17.56 | 32.93 |
| Total: | | 85.25 | | 3,448.86 | 6,469.05 | Total: | 544.33 | 997.44 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 931.20 | 1,746.66 | LTD Buy-UP | 4.53 | 9.06 |
| Delta Dental Standard | 12.46 | 24.92 | NY: SDI Offset (EE) | -1.20 | -1.20 |
| | | | Optional Life | 66.33 | 132.66 |
| | | | Personal Mileage | 62.31 | 124.62 |
| Total: | 943.66 | 1,771.58 | Total: | 131.97 | 265.14 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 0.46 | OASDI - Taxable Wages | 3,436.40 | 6,444.13 |
| Basic LTD - ER | 5.16 | 10.32 | Medicare - Taxable Wages | 3,436.40 | 6,444.13 |
| Delta Dental Standard - ER | 30.91 | 61.82 | Federal Withholding - Taxable Wages | 2,505.20 | 4,697.47 |
| Group Life ER | 1.24 | 2.48 | State Withholding (Work) - Taxable Wages | 2,505.20 | 4,697.47 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 1.20 | | | |
| Company Short Term Disability - ER | 1.08 | 1.08 | | | |
| Total: | 39.82 | 77.36 | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 0 | 0 | 413.66 |
| Sick | 77.5 | 0 | 77.5 |
| Vacation | 5.96 | 0 | 124.43 |

| Payment Information | | | | |
|---------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******6929 | ******6929 | | 1,578.90    USD |
| GEICO FCU | GEICO FCU ******2219 | ******2219 | | 250.00    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001299