# Exhibit 58

| Associate ID | Associate | FT/PT | Date Worked | Reported Quantity | Hours Worked | Status | Time In | Time Out | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 9/16/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/20/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/23/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/26/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/27/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 9/30/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/1/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/2/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/3/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/4/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/7/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/9/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/10/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/14/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/16/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/21/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/23/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/28/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/29/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/30/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 10/31/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/1/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/4/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/5/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/6/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/7/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/13/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/14/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/20/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/21/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/26/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/27/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 11/28/2019 | 7.75 | Holiday | Approved | | | |
| 227880 | Al Brust | Full Time | 11/29/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/2/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/3/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/4/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/5/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/6/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/9/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/10/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/13/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/16/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/20/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/23/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/25/2019 | 7.75 | Holiday | Approved | | | |
| 227880 | Al Brust | Full Time | 12/26/2019 | 7.75 | Salary Hours | Approved | | | |
| 227880 | Al Brust | Full Time | 12/27/2019 | 7.75 | Salary Hours | Approved | | | |

| 227880 | Al Brust | Full Time | 12/30/2019 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 12/31/2019 | 7.75 | Salary Hours | Approved |
| 227880 | Al Brust | Full Time | 1/1/2020 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 1/2/2020 | 7.75 | Salary Hours | Approved |
| 227880 | Al Brust | Full Time | 1/3/2020 | 7.75 | Salary Hours | Approved |
| 227880 | Al Brust | Full Time | 1/6/2020 | 7.75 | Salary Hours | Approved |
| 227880 | Al Brust | Full Time | 1/7/2020 | 7.75 | Salary Hours | Approved |
| 227880 | Al Brust | Full Time | 1/8/2020 | 7.75 | Salary Hours | Approved |
| 227880 | Al Brust | Full Time | 1/9/2020 | 7.75 | Salary Hours | Approved |
| 227880 | Al Brust | Full Time | 1/10/2020 | 7.75 | Salary Hours | Approved |
| 227880 | Al Brust | Full Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------|-----------|-----------|------|----------------------------------------|----------|
| 227880 | Al Brust | Full Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/2/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/3/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/4/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/5/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/6/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/9/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/1/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/2/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/3/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/6/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/7/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/8/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/9/2020  | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------|-----------|-----------|------|----------------------------------------|----------|
| 227880 | Al Brust | Full Time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/1/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/2/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/3/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/4/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/8/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/9/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/10/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/11/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/12/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 6/16/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/17/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/18/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/19/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/22/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/23/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/24/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/25/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/26/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 7/13/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/14/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/15/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/16/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/17/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/20/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/21/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/22/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/23/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/24/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/27/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/28/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/29/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/30/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/31/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------|-----------|-----------|------|----------------------------------------|----------|
| 227880 | Al Brust | Full Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/26/2020 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 11/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/25/2020 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 12/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 3/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------|-----------|-----------|------|----------------------------------------|----------|
| 227880 | Al Brust | Full Time | 3/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/31/2021 | 7.75 Holiday | Approved |
| 227880 | Al Brust | Full Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/5/2021 | 7.75 Holiday | Approved |
| 227880 | Al Brust | Full Time | 7/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 7/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/6/2021 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 9/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 9/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/25/2021 | 7.75 | Holiday | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 11/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/24/2021 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 12/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/31/2021 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 1/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------|-----------|-----------|------|----------------------------------------|----------|
| 227880 | Al Brust | Full Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 3/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 3/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 3/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 4/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 5/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------|-----------|-----------|------|---------------------------------------|----------|
| 227880 | Al Brust | Full Time | 5/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 5/30/2022 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 5/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 6/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/4/2022 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 7/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 7/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------|-----------|----------|------|------------------------------------------|----------|
| 227880 | Al Brust | Full Time | 7/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 7/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 8/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/5/2022 | 7.75 | Holiday | Approved |
| 227880 | Al Brust | Full Time | 9/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 9/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------|-----------|-----------|------|----------------------------------------|----------|
| 227880 | Al Brust | Full Time | 9/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 9/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 10/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 11/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------|-----------|-----------|---------------------------------------------|----------|
| 227880 | Al Brust | Full Time | 11/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/24/2022 | 7.75 Holiday | Approved |
| 227880 | Al Brust | Full Time | 11/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 11/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/26/2022 | 7.75 Holiday | Approved |
| 227880 | Al Brust | Full Time | 12/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 12/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/2/2023 | 7.75 Holiday | Approved |
| 227880 | Al Brust | Full Time | 1/3/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/4/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/5/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227880 | Al Brust | Full Time | 1/6/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227880 | Al Brust | Full Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/16/2023 | 7.75 | Holiday | Approved | |
| 227880 | Al Brust | Full Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227880 | Al Brust | Full Time | 1/30/2023 | 3.9 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 08:06:00.000 AM 01/30/2023 12:00:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 1/30/2023 | 4.05 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 12:45:00.000 PM 01/30/2023 04:48:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 1/31/2023 | 5.733333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 07:01:00.000 AM 01/31/2023 12:45:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 1/31/2023 | 2.016667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 01:30:00.000 PM 01/31/2023 03:31:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/1/2023 | 4.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 07:00:00.000 AM 02/01/2023 11:45:00.000 AM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/1/2023 | 3.016667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 12:30:00.000 PM 02/01/2023 03:31:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/2/2023 | 4.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 07:00:00.000 AM 02/02/2023 11:30:00.000 AM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/2/2023 | 3.266667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 12:15:00.000 PM 02/02/2023 03:31:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/3/2023 | 6.033333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 07:30:00.000 AM 02/03/2023 01:32:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/3/2023 | 1.716667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 02:17:00.000 PM 02/03/2023 04:00:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/6/2023 | 6.766667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 07:00:00.000 AM 02/06/2023 01:46:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/6/2023 | 1.4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 03:08:00.000 PM 02/06/2023 04:32:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/7/2023 | 7.116667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 07:30:00.000 AM 02/07/2023 02:37:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/7/2023 | 0.666667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 03:22:00.000 PM 02/07/2023 04:02:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/8/2023 | 5.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/08/2023 07:00:00.000 AM 02/08/2023 12:30:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/8/2023 | 2.25 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/08/2023 01:15:00.000 PM 02/08/2023 03:30:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/9/2023 | 5.583333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/09/2023 07:00:00.000 AM 02/09/2023 12:35:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/9/2023 | 3.583333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/09/2023 01:49:00.000 PM 02/09/2023 05:24:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/10/2023 | 3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/10/2023 07:30:00.000 AM 02/10/2023 10:30:00.000 AM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/10/2023 | 2.016667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/10/2023 10:31:00.000 AM 02/10/2023 12:32:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/10/2023 | 3.716667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/10/2023 01:17:00.000 PM 02/10/2023 05:00:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/13/2023 | 4.95 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/13/2023 07:03:00.000 AM 02/13/2023 12:00:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/13/2023 | 3.833333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/13/2023 12:45:00.000 PM 02/13/2023 04:35:00.000 PM GMT–05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/14/2023 | 5.666667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/14/2023 07:05:00.000 AM 02/14/2023 12:45:00.000 PM GMT–05:00 Eastern Time (New York) |

| 227880 | Al Brust | Full Time | 2/14/2023 | 3.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 01:30:00.000 PM 02/14/2023 04:49:00.000 PM GMT-05:00 Eastern Time (New York) |
|--------|----------|-----------|-----------|----------|---------------------------------------------|----------------------------------------------------------------------------------------|
| 227880 | Al Brust | Full Time | 2/15/2023 | 6.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 07:30:00.000 AM 02/15/2023 01:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/15/2023 | 2.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 02:17:00.000 PM 02/15/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/16/2023 | 5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 07:00:00.000 AM 02/16/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/16/2023 | 3.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 12:45:00.000 PM 02/16/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/17/2023 | 4.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 08:00:00.000 AM 02/17/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/17/2023 | 4.233333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 01:01:00.000 PM 02/17/2023 05:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/20/2023 | 5.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 07:00:00.000 AM 02/20/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/20/2023 | 2.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 01:30:00.000 PM 02/20/2023 03:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/21/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 08:00:00.000 AM 02/21/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/21/2023 | 3.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 01:15:00.000 PM 02/21/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/22/2023 | 6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 07:00:00.000 AM 02/22/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/22/2023 | 1.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 01:49:00.000 PM 02/22/2023 03:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/27/2023 | 3.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 07:57:00.000 AM 02/27/2023 11:45:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/27/2023 | 5.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 12:30:00.000 PM 02/27/2023 05:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/28/2023 | 6.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 07:00:00.000 AM 02/28/2023 01:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 2/28/2023 | 2.433333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 02:35:00.000 PM 02/28/2023 05:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/1/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 07:30:00.000 AM 03/01/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/1/2023 | 3.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 12:45:00.000 PM 03/01/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/2/2023 | 7.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 07:00:00.000 AM 03/02/2023 02:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/2/2023 | 2.583333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 02:51:00.000 PM 03/02/2023 05:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/3/2023 | 4.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 08:00:00.000 AM 03/03/2023 12:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/3/2023 | 4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 01:00:00.000 PM 03/03/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/6/2023 | 5.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 07:12:00.000 AM 03/06/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/6/2023 | 2.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 01:30:00.000 PM 03/06/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/7/2023 | 5.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 08:01:00.000 AM 03/07/2023 01:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/7/2023 | 2.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 02:46:00.000 PM 03/07/2023 05:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/8/2023 | 4.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 07:30:00.000 AM 03/08/2023 11:46:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/8/2023 | 4.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 12:31:00.000 PM 03/08/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/9/2023 | 4.983333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 07:02:00.000 AM 03/09/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/9/2023 | 3.416667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 12:46:00.000 PM 03/09/2023 04:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/10/2023 | 6.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 07:13:00.000 AM 03/10/2023 01:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/10/2023 | 1.816667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 02:18:00.000 PM 03/10/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/13/2023 | 4.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 07:00:00.000 AM 03/13/2023 11:15:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/13/2023 | 3.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 12:00:00.000 PM 03/13/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/14/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 07:00:00.000 AM 03/14/2023 11:30:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/14/2023 | 4.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 12:18:00.000 PM 03/14/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/15/2023 | 5.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 07:45:00.000 AM 03/15/2023 01:40:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227880 | Al Brust | Full Time | 3/15/2023 | 2.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 02:25:00.000 PM 03/15/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/16/2023 | 6.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 07:05:00.000 AM 03/16/2023 01:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/16/2023 | 1.933333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 02:18:00.000 PM 03/16/2023 04:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/17/2023 | 5.616667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 07:25:00.000 AM 03/17/2023 01:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/17/2023 | 2.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 01:47:00.000 PM 03/17/2023 04:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/20/2023 | 3.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 07:30:00.000 AM 03/20/2023 11:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/20/2023 | 5.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 11:45:00.000 AM 03/20/2023 05:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/21/2023 | 5.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 07:45:00.000 AM 03/21/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/21/2023 | 2.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 01:45:00.000 PM 03/21/2023 04:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/22/2023 | 5.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 07:30:00.000 AM 03/22/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/22/2023 | 2.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 01:30:00.000 PM 03/22/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/23/2023 | 6.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 08:00:00.000 AM 03/23/2023 02:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/23/2023 | 1.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 02:52:00.000 PM 03/23/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/24/2023 | 5.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 07:32:00.000 AM 03/24/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/24/2023 | 2.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 02:17:00.000 PM 03/24/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/27/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 07:00:00.000 AM 03/27/2023 11:30:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/27/2023 | 3.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 12:15:00.000 PM 03/27/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/28/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 07:55:00.000 AM 03/28/2023 12:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/28/2023 | 4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 01:24:00.000 PM 03/28/2023 05:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/29/2023 | 4.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 08:00:00.000 AM 03/29/2023 12:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/29/2023 | 3.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 12:52:00.000 PM 03/29/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/30/2023 | 2.616667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 03:00:00.000 AM 03/30/2023 10:37:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/30/2023 | 5.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 11:35:00.000 AM 03/30/2023 04:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/31/2023 | 5.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 07:00:00.000 AM 03/31/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 3/31/2023 | 2.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 12:46:00.000 PM 03/31/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/3/2023 | 6.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 07:01:00.000 AM 04/03/2023 01:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/3/2023 | 1.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 01:47:00.000 PM 04/03/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/4/2023 | 7.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 07:20:00.000 AM 04/04/2023 02:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/4/2023 | 0.866667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 03:06:00.000 PM 04/04/2023 03:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/5/2023 | 5.566667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 07:00:00.000 AM 04/05/2023 12:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/5/2023 | 2.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 01:19:00.000 PM 04/05/2023 03:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/6/2023 | 5.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 07:22:00.000 AM 04/06/2023 12:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/6/2023 | 3.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 01:12:00.000 PM 04/06/2023 04:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/10/2023 | 6.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 07:00:00.000 AM 04/10/2023 01:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/10/2023 | 2.983333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 01:49:00.000 PM 04/10/2023 04:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/11/2023 | 4.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/11/2023 07:55:00.000 AM 04/11/2023 12:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/11/2023 | 3.166667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/11/2023 01:22:00.000 PM 04/11/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/12/2023 | 4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 08:00:00.000 AM 04/12/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227880 | Al Brust | Full Time | 4/12/2023 | 3.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 12:45:00.000 PM 04/12/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 4/13/2023 | 3.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/13/2023 08:00:00.000 AM 04/13/2023 11:32:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/13/2023 | 5.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/13/2023 12:17:00.000 PM 04/13/2023 05:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/14/2023 | 6.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 07:53:00.000 AM 04/14/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/14/2023 | 1.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 02:46:00.000 PM 04/14/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/17/2023 | 3.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 07:50:00.000 AM 04/17/2023 11:31:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/17/2023 | 4.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 12:29:00.000 PM 04/17/2023 04:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/18/2023 | 4.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 08:08:00.000 AM 04/18/2023 12:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/18/2023 | 3.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 01:08:00.000 PM 04/18/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/19/2023 | 5.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 07:08:00.000 AM 04/19/2023 12:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/19/2023 | 2.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 01:32:00.000 PM 04/19/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/20/2023 | 6.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 07:00:00.000 AM 04/20/2023 01:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/20/2023 | 1.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 02:03:00.000 PM 04/20/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/21/2023 | 4.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 07:30:00.000 AM 04/21/2023 11:37:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/21/2023 | 4.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 12:22:00.000 PM 04/21/2023 05:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/24/2023 | 3.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 08:00:00.000 AM 04/24/2023 11:42:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/24/2023 | 4.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 12:27:00.000 PM 04/24/2023 04:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/25/2023 | 5.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 07:00:00.000 AM 04/25/2023 12:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/25/2023 | 2.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 01:48:00.000 PM 04/25/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/26/2023 | 4.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 07:30:00.000 AM 04/26/2023 12:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 4/26/2023 | 3.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 12:51:00.000 PM 04/26/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/1/2023 | 5.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 07:30:00.000 AM 05/01/2023 12:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/1/2023 | 2.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 01:18:00.000 PM 05/01/2023 04:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/2/2023 | 4.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 07:44:00.000 AM 05/02/2023 12:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/2/2023 | 3.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 01:01:00.000 PM 05/02/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/3/2023 | 6 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 08:00:00.000 AM 05/03/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/3/2023 | 1 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 02:45:00.000 PM 05/03/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/4/2023 | 6.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 07:11:00.000 AM 05/04/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/4/2023 | 3.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 02:18:00.000 PM 05/04/2023 06:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/5/2023 | 5.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 07:00:00.000 AM 05/05/2023 12:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/5/2023 | 2.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 12:53:00.000 PM 05/05/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/8/2023 | 4.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 07:50:00.000 AM 05/08/2023 12:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/8/2023 | 3.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 01:08:00.000 PM 05/08/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/9/2023 | 7.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 06:55:00.000 AM 05/09/2023 02:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/9/2023 | 0.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 03:02:00.000 PM 05/09/2023 03:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/10/2023 | 5.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 07:30:00.000 AM 05/10/2023 12:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/10/2023 | 2.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 01:44:00.000 PM 05/10/2023 04:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/11/2023 | 6.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 07:45:00.000 AM 05/11/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227880 | Al Brust | Full Time | 5/11/2023 | 2.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 02:31:00.000 PM 05/11/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/12/2023 | 5.816667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 07:54:00.000 AM 05/12/2023 01:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/12/2023 | 2.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 02:52:00.000 PM 05/12/2023 05:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/15/2023 | 5.333333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 07:00:00.000 AM 05/15/2023 12:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/15/2023 | 2.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 01:06:00.000 PM 05/15/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/16/2023 | 4.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 07:01:00.000 AM 05/16/2023 11:41:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/16/2023 | 3.133333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 01:11:00.000 PM 05/16/2023 04:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/17/2023 | 5.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 07:55:00.000 AM 05/17/2023 01:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/17/2023 | 2.233333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 02:21:00.000 PM 05/17/2023 04:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/18/2023 | 5.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 07:00:00.000 AM 05/18/2023 12:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/18/2023 | 3.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 12:49:00.000 PM 05/18/2023 04:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/19/2023 | 5.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 07:32:00.000 AM 05/19/2023 12:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/19/2023 | 2.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 01:50:00.000 PM 05/19/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/23/2023 | 6.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 07:29:00.000 AM 05/23/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/23/2023 | 1.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 02:45:00.000 PM 05/23/2023 04:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/24/2023 | 6.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 07:35:00.000 AM 05/24/2023 01:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/24/2023 | 1.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 02:35:00.000 PM 05/24/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/25/2023 | 5.566667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 07:00:00.000 AM 05/25/2023 12:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/25/2023 | 2.183333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 01:45:00.000 PM 05/25/2023 03:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/26/2023 | 6.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 07:00:00.000 AM 05/26/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/26/2023 | 1.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 02:18:00.000 PM 05/26/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/29/2023 | 7.75 | Holiday Approved | |
| 227880 | Al Brust | Full Time | 5/30/2023 | 5.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 08:03:00.000 AM 05/30/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/30/2023 | 1.816667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 02:45:00.000 PM 05/30/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/31/2023 | 4.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 07:30:00.000 AM 05/31/2023 11:45:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 5/31/2023 | 3.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 12:30:00.000 PM 05/31/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/1/2023 | 5.866667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 07:06:00.000 AM 06/01/2023 12:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/1/2023 | 1.933333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 01:43:00.000 PM 06/01/2023 03:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/2/2023 | 5.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 07:00:00.000 AM 06/02/2023 12:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/2/2023 | 2.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 01:32:00.000 PM 06/02/2023 03:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/5/2023 | 7.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 07:00:00.000 AM 06/05/2023 02:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/5/2023 | 0.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 02:47:00.000 PM 06/05/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/6/2023 | 5.583333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 07:30:00.000 AM 06/06/2023 01:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/6/2023 | 2.333333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 02:19:00.000 PM 06/06/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/7/2023 | 3.966667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 08:02:00.000 AM 06/07/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/7/2023 | 3.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 12:49:00.000 PM 06/07/2023 04:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/8/2023 | 4.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/08/2023 07:58:00.000 AM 06/08/2023 12:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/8/2023 | 3.533333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/08/2023 01:32:00.000 PM 06/08/2023 05:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/9/2023 | 5.616667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 07:30:00.000 AM 06/09/2023 01:07:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227880 | Al Brust | Full Time | 6/9/2023 | 2.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 02:09:00.000 PM 06/09/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 6/12/2023 | 7.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 07:30:00.000 AM 06/12/2023 03:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/12/2023 | 0.283333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 03:48:00.000 PM 06/12/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/13/2023 | 5.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 07:30:00.000 AM 06/13/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/13/2023 | 2.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 01:35:00.000 PM 06/13/2023 04:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/14/2023 | 4.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 07:00:00.000 AM 06/14/2023 11:45:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/14/2023 | 3.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 12:31:00.000 PM 06/14/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/15/2023 | 6.983333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 07:01:00.000 AM 06/15/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/15/2023 | 1.366667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 02:45:00.000 PM 06/15/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/16/2023 | 6.983333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 07:02:00.000 AM 06/16/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/16/2023 | 0.766667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 02:55:00.000 PM 06/16/2023 03:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/19/2023 | 6.866667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 08:03:00.000 AM 06/19/2023 02:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/19/2023 | 1.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 03:42:00.000 PM 06/19/2023 04:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/20/2023 | 5.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 07:30:00.000 AM 06/20/2023 12:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/20/2023 | 3.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 01:16:00.000 PM 06/20/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/21/2023 | 6.616667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/21/2023 07:30:00.000 AM 06/21/2023 02:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/21/2023 | 1.166667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/21/2023 02:55:00.000 PM 06/21/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/22/2023 | 5.933333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/22/2023 07:00:00.000 AM 06/22/2023 12:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/22/2023 | 2.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/22/2023 01:41:00.000 PM 06/22/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/23/2023 | 6.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/23/2023 07:01:00.000 AM 06/23/2023 01:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/23/2023 | 1.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/23/2023 01:50:00.000 PM 06/23/2023 03:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/26/2023 | 6.466667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/26/2023 07:55:00.000 AM 06/26/2023 02:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/26/2023 | 1.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/26/2023 03:08:00.000 PM 06/26/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/27/2023 | 5.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/27/2023 06:45:00.000 AM 06/27/2023 12:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/27/2023 | 2.883333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/27/2023 01:00:00.000 PM 06/27/2023 03:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/28/2023 | 6.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/28/2023 06:54:00.000 AM 06/28/2023 01:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/28/2023 | 1.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/28/2023 02:12:00.000 PM 06/28/2023 03:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/29/2023 | 4.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/29/2023 07:20:00.000 AM 06/29/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/29/2023 | 3.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/29/2023 12:46:00.000 PM 06/29/2023 04:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/30/2023 | 5.283333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/30/2023 07:02:00.000 AM 06/30/2023 12:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 6/30/2023 | 2.466667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/30/2023 01:07:00.000 PM 06/30/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/3/2023 | 7.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 07:00:00.000 AM 07/03/2023 02:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/3/2023 | 0.816667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 02:52:00.000 PM 07/03/2023 03:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/4/2023 | 7.75 | Holiday                    Approved | |
| 227880 | Al Brust | Full Time | 7/5/2023 | 4.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 07/05/2023 07:00:00.000 AM 07/05/2023 11:31:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/5/2023 | 3.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 07/05/2023 12:16:00.000 PM 07/05/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/6/2023 | 5.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 07/06/2023 07:00:00.000 AM 07/06/2023 12:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/6/2023 | 2.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 07/06/2023 01:32:00.000 PM 07/06/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/7/2023 | 4.333333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 07/07/2023 07:40:00.000 AM 07/07/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 7/7/2023 | 3.483333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/07/2023 12:45:00.000 PN 07/07/2023 04:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/17/2023 | 7.333333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 07:28:00.000 AN 07/17/2023 02:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/17/2023 | 0.583333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 03:33:00.000 PN 07/17/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/18/2023 | 6.933333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 07:56:00.000 AN 07/18/2023 02:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/18/2023 | 0.816667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 03:48:00.000 PN 07/18/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/19/2023 | 4.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/19/2023 07:03:00.000 AN 07/19/2023 11:33:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/20/2023 | 4.916667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/20/2023 07:29:00.000 AN 07/20/2023 12:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/20/2023 | 2.833333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/20/2023 01:10:00.000 PN 07/20/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/21/2023 | 5.666667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/21/2023 06:45:00.000 AN 07/21/2023 12:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 7/21/2023 | 2.083333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/21/2023 01:10:00.000 PN 07/21/2023 03:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 103690 | Anthony Geraci | Part Time | 6/26/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 6/27/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 6/28/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 6/29/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 6/30/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/3/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/4/2017 | 7.75 | Holiday | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/6/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/7/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/10/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/11/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/12/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/13/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/14/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/24/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/25/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/26/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/27/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/28/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 7/31/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/1/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/2/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/3/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/4/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/7/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/8/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/9/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/10/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/11/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/14/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/15/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/16/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/17/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/18/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/21/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/22/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/23/2017 | 8.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/24/2017 | 9.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/28/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/4/2017 | 7.75 | Holiday | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/5/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/6/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/7/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/8/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/11/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/12/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/13/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/18/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/19/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/20/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/21/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/22/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/25/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/26/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/27/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/28/2017 | 7.75 | Salary Hours | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/29/2017 | 7.75 | Salary Hours | Approved | |

| 103690 | Anthony Geraci | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|-----------|-------------------|----------|
| 103690 | Anthony Geraci | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/27/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 11/24/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/8/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 12/26/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/29/2017 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/1/2018 | 7.75 Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/18/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/19/2018 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/22/2018 | 7.75 Salary Hours | Approved |

| 103690 | Anthony Geraci | Part Time | 1/23/2018 | 7.75 | Salary Hours | Approved |
|--------|----------------|-----------|-----------|------|--------------|----------|
| 103690 | Anthony Geraci | Part Time | 1/24/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/25/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/26/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/29/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/30/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/31/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/1/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/2/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/5/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/6/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/7/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/8/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/9/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/12/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/13/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/14/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/15/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/16/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/19/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/20/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/21/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/22/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/23/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/26/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/27/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/28/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/1/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/2/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/5/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/6/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/7/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/8/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/9/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/12/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/13/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/14/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/15/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/16/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/19/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/20/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/21/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/22/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/26/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/27/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/28/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/29/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/30/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/2/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/3/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/4/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/5/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/6/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/9/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/10/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/11/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/12/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/13/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/16/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/17/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/18/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/19/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/20/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/23/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/24/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/25/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/26/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/27/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/30/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/1/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/2/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/3/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/4/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/7/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/8/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/9/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/10/2018 | 7.75 | Salary Hours | Approved |

| 103690 | Anthony Geraci | Part Time | 5/11/2018 | 7.75 | Salary Hours | Approved |
|--------|----------------|-----------|-----------|------|--------------|----------|
| 103690 | Anthony Geraci | Part Time | 5/14/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/15/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/16/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/17/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/18/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/21/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/22/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/23/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/24/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/25/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/28/2018 | 7.75 | Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 5/29/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/30/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/31/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/1/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/4/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/5/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/6/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/7/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/8/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/11/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/12/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/13/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/14/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/15/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/25/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/26/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/27/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/28/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/29/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/2/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/3/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/4/2018 | 7.75 | Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 7/5/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/6/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/9/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/10/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/11/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/12/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/13/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/16/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/17/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/18/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/19/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/20/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/23/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/24/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/25/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/26/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/30/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/31/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/1/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/2/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/3/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/6/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/7/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/8/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/9/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/10/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/13/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/14/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/15/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/16/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/17/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/27/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/28/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/29/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/30/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/31/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/3/2018 | 7.75 | Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 9/4/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/5/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/6/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/10/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/11/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/12/2018 | 7.75 | Salary Hours | Approved |

| 103690 | Anthony Geraci | Part Time | 9/13/2018 | 7.75 | Salary Hours | Approved |
|--------|----------------|-----------|-----------|------|--------------|----------|
| 103690 | Anthony Geraci | Part Time | 9/14/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/17/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/18/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/19/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/20/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/21/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/24/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/25/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/1/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/2/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/3/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/4/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/5/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/8/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/9/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/10/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/12/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/15/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/16/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/17/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/18/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/19/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/22/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/23/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/24/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/25/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/26/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/29/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/30/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/31/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/1/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/2/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/5/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/6/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/7/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/8/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/9/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/12/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/15/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/16/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/19/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/20/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/21/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/22/2018 | 7.75 | Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 11/23/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/26/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/27/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/28/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/29/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/30/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/3/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/4/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/5/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/6/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/7/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/10/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/11/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/12/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/13/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/14/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/17/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/18/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/19/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/20/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/21/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/24/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/25/2018 | 7.75 | Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 12/26/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/27/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/28/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/31/2018 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/1/2019 | 7.75 | Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 1/2/2019 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/3/2019 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/4/2019 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/7/2019 | 7.75 | Salary Hours | Approved |

| 103690 | Anthony Geraci | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|----------|-------------------|----------|
| 103690 | Anthony Geraci | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/14/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/23/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/25/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/28/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/31/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/1/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/19/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/20/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/21/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/22/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/2/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/3/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/15/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/16/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/19/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 4/30/2019 | 7.75 Salary Hours | Approved |

| 103690 | Anthony Geraci | Part Time | 5/2/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 103690 | Anthony Geraci | Part Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/7/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/21/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/23/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/27/2019 | 7.75 Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/29/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/30/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 5/31/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/3/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/21/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 7/5/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/29/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/16/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 9/3/2019 | 7.75 Salary Hours | Approved |

| 103690 | Anthony Geraci | Part Time | 9/4/2019 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|----------|-------------------|----------|
| 103690 | Anthony Geraci | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |

| 103690 | Anthony Geraci | Part Time | 1/1/2020 | 7.75 | Holiday | Approved |
|---|---|---|---|---|---|---|
| 103690 | Anthony Geraci | Part Time | 1/2/2020 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/3/2020 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/6/2020 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/7/2020 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/8/2020 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/9/2020 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/10/2020 | 7.75 | Salary Hours | Approved |
| 103690 | Anthony Geraci | Part Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 103690 | Anthony Geraci | Part Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|----------|------|------------------------------------------|----------|
| 103690 | Anthony Geraci | Part Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 103690 | Anthony Geraci | Part Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/25/2020 | 7.75 Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 103690 | Anthony Geraci | Part Time | 6/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|---------------------------------------|----------|
| 103690 | Anthony Geraci | Part Time | 6/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 103690 | Anthony Geraci | Part Time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103690 | Anthony Geraci | Part Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103690 | Anthony Geraci | Part Time | 8/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103690 | Anthony Geraci | Part Time | 8/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103690 | Anthony Geraci | Part Time | 9/7/2020 | 7.75 Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 2/10/2019 | 2.416667 CA Hours Worked In/Out | Approved | 02/10/2019 02:45:00.000 PM 02/10/2019 05:10:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/11/2019 | 3.75 CA Hours Worked In/Out | Approved | 02/11/2019 08:00:00.000 AM 02/11/2019 11:45:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/11/2019 | 4.25 CA Hours Worked In/Out | Approved | 02/11/2019 12:15:00.000 PM 02/11/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/12/2019 | 3.916667 CA Hours Worked In/Out | Approved | 02/12/2019 07:45:00.000 AM 02/12/2019 11:40:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/12/2019 | 3.833333 CA Hours Worked In/Out | Approved | 02/12/2019 12:25:00.000 PM 02/12/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/13/2019 | 4 CA Hours Worked In/Out | Approved | 02/13/2019 08:00:00.000 AM 02/13/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/13/2019 | 3.75 CA Hours Worked In/Out | Approved | 02/13/2019 12:45:00.000 PM 02/13/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/14/2019 | 4.083333 CA Hours Worked In/Out | Approved | 02/14/2019 08:00:00.000 AM 02/14/2019 12:05:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/14/2019 | 3.666667 CA Hours Worked In/Out | Approved | 02/14/2019 12:35:00.000 PM 02/14/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/15/2019 | 4.333333 CA Hours Worked In/Out | Approved | 02/15/2019 08:00:00.000 AM 02/15/2019 12:20:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/15/2019 | 3.416667 CA Hours Worked In/Out | Approved | 02/15/2019 01:05:00.000 PM 02/15/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/18/2019 | 4.25 CA Hours Worked In/Out | Approved | 02/18/2019 08:00:00.000 AM 02/18/2019 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/18/2019 | 3.5 CA Hours Worked In/Out | Approved | 02/18/2019 01:00:00.000 PM 02/18/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/19/2019 | 4.25 CA Hours Worked In/Out | Approved | 02/19/2019 08:00:00.000 AM 02/19/2019 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/19/2019 | 3.5 CA Hours Worked In/Out | Approved | 02/19/2019 01:00:00.000 PM 02/19/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/20/2019 | 4.5 CA Hours Worked In/Out | Approved | 02/20/2019 12:00:00.000 PM 02/20/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/20/2019 | 3.25 CA Hours Worked In/Out | Approved | 02/20/2019 08:00:00.000 AM 02/20/2019 11:15:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/21/2019 | 3.75 CA Hours Worked In/Out | Approved | 02/21/2019 08:00:00.000 AM 02/21/2019 11:45:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/21/2019 | 4 CA Hours Worked In/Out | Approved | 02/21/2019 12:30:00.000 PM 02/21/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/22/2019 | 3.75 CA Hours Worked In/Out | Approved | 02/22/2019 08:00:00.000 AM 02/22/2019 11:45:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/22/2019 | 4 CA Hours Worked In/Out | Approved | 02/22/2019 12:30:00.000 PM 02/22/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/25/2019 | 3.25 CA Hours Worked In/Out | Approved | 02/25/2019 01:15:00.000 PM 02/25/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/25/2019 | 4.5 CA Hours Worked In/Out | Approved | 02/25/2019 08:00:00.000 AM 02/25/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/26/2019 | 5.583333 CA Hours Worked In/Out | Approved | 02/26/2019 07:00:00.000 AM 02/26/2019 12:35:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/26/2019 | 3.166667 CA Hours Worked In/Out | Approved | 02/26/2019 01:20:00.000 PM 02/26/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/27/2019 | 4.5 CA Hours Worked In/Out | Approved | 02/27/2019 08:00:00.000 AM 02/27/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/27/2019 | 3.25 CA Hours Worked In/Out | Approved | 02/27/2019 01:15:00.000 PM 02/27/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/28/2019 | 4.75 CA Hours Worked In/Out | Approved | 02/28/2019 08:00:00.000 AM 02/28/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/28/2019 | 3 CA Hours Worked In/Out | Approved | 02/28/2019 01:30:00.000 PM 02/28/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/1/2019 | 4.5 CA Hours Worked In/Out | Approved | 03/01/2019 08:00:00.000 AM 03/01/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/1/2019 | 3.25 CA Hours Worked In/Out | Approved | 03/01/2019 01:15:00.000 PM 03/01/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/4/2019 | 5 CA Hours Worked In/Out | Approved | 03/04/2019 08:00:00.000 AM 03/04/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/4/2019 | 2.75 CA Hours Worked In/Out | Approved | 03/04/2019 01:45:00.000 PM 03/04/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/5/2019 | 5.366667 CA Hours Worked In/Out | Approved | 03/05/2019 08:00:00.000 AM 03/05/2019 01:22:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/5/2019 | 2.383333 CA Hours Worked In/Out | Approved | 03/05/2019 02:07:00.000 PM 03/05/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/6/2019 | 5.083333 CA Hours Worked In/Out | Approved | 03/06/2019 08:00:00.000 AM 03/06/2019 01:05:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/6/2019 | 2.666667 CA Hours Worked In/Out | Approved | 03/06/2019 01:50:00.000 PM 03/06/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/7/2019 | 5.083333 CA Hours Worked In/Out | Approved | 03/07/2019 07:55:00.000 AM 03/07/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/7/2019 | 2.666667 CA Hours Worked In/Out | Approved | 03/07/2019 01:45:00.000 PM 03/07/2019 04:25:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/8/2019 | 5.366667 CA Hours Worked In/Out | Approved | 03/08/2019 08:00:00.000 AM 03/08/2019 01:22:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/8/2019 | 2.383333 CA Hours Worked In/Out | Approved | 03/08/2019 02:07:00.000 PM 03/08/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/11/2019 | 5.5 CA Hours Worked In/Out | Approved | 03/11/2019 08:00:00.000 AM 03/11/2019 01:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/11/2019 | 2.25 CA Hours Worked In/Out | Approved | 03/11/2019 02:15:00.000 PM 03/11/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/12/2019 | 5 CA Hours Worked In/Out | Approved | 03/12/2019 08:00:00.000 AM 03/12/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/12/2019 | 2.75 CA Hours Worked In/Out | Approved | 03/12/2019 01:45:00.000 PM 03/12/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/13/2019 | 2.25 CA Hours Worked In/Out | Approved | 03/13/2019 02:15:00.000 PM 03/13/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/13/2019 | 5.5 CA Hours Worked In/Out | Approved | 03/13/2019 08:00:00.000 AM 03/13/2019 01:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/14/2019 | 3 CA Hours Worked In/Out | Approved | 03/14/2019 12:15:00.000 PM 03/14/2019 03:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/14/2019 | 4.75 CA Hours Worked In/Out | Approved | 03/14/2019 07:00:00.000 AM 03/14/2019 11:45:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/15/2019 | 5 CA Hours Worked In/Out | Approved | 03/15/2019 08:00:00.000 AM 03/15/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/15/2019 | 2.75 CA Hours Worked In/Out | Approved | 03/15/2019 01:45:00.000 PM 03/15/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/18/2019 | 2.75 CA Hours Worked In/Out | Approved | 03/18/2019 01:45:00.000 PM 03/18/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/18/2019 | 5 CA Hours Worked In/Out | Approved | 03/18/2019 08:00:00.000 AM 03/18/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/19/2019 | 5 CA Hours Worked In/Out | Approved | 03/19/2019 06:30:00.000 AM 03/19/2019 11:30:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/19/2019 | 3.25 CA Hours Worked In/Out | Approved | 03/19/2019 12:15:00.000 PM 03/19/2019 03:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/20/2019 | 2.75 CA Hours Worked In/Out | Approved | 03/20/2019 01:45:00.000 PM 03/20/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/20/2019 | 5 CA Hours Worked In/Out | Approved | 03/20/2019 08:00:00.000 AM 03/20/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/21/2019 | 2.75 CA Hours Worked In/Out | Approved | 03/21/2019 01:45:00.000 PM 03/21/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/21/2019 | 5 CA Hours Worked In/Out | Approved | 03/21/2019 08:00:00.000 AM 03/21/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/22/2019 | 5 CA Hours Worked In/Out | Approved | 03/22/2019 08:00:00.000 AM 03/22/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/22/2019 | 2.75 CA Hours Worked In/Out | Approved | 03/22/2019 01:45:00.000 PM 03/22/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/25/2019 | 5 CA Hours Worked In/Out | Approved | 03/25/2019 08:00:00.000 AM 03/25/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/25/2019 | 2.75 CA Hours Worked In/Out | Approved | 03/25/2019 01:45:00.000 PM 03/25/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/26/2019 | 5 CA Hours Worked In/Out | Approved | 03/26/2019 08:00:00.000 AM 03/26/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/26/2019 | 2.75 CA Hours Worked In/Out | Approved | 03/26/2019 01:45:00.000 PM 03/26/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/27/2019 | 4 CA Hours Worked In/Out | Approved | 03/27/2019 08:00:00.000 AM 03/27/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/27/2019 | 4.033333 CA Hours Worked In/Out | Approved | 03/27/2019 12:45:00.000 PM 03/27/2019 04:47:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/28/2019 | 5 CA Hours Worked In/Out | Approved | 03/28/2019 08:00:00.000 AM 03/28/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |

| 222700 | Ashley Alvarez | Part Time | 3/28/2019 | 2.75 | CA Hours Worked In/Out | Approved | 03/28/2019 01:45:00.000 PM/03/28/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
|---|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 3/29/2019 | 5 | CA Hours Worked In/Out | Approved | 03/29/2019 08:00:00.000 AA 03/29/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/29/2019 | 2.75 | CA Hours Worked In/Out | Approved | 03/29/2019 01:45:00.000 PM/03/29/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/1/2019 | 5 | CA Hours Worked In/Out | Approved | 04/01/2019 08:00:00.000 AA 04/01/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/1/2019 | 3.116667 | CA Hours Worked In/Out | Approved | 04/01/2019 01:45:00.000 PM/04/01/2019 04:52:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/2/2019 | 5 | CA Hours Worked In/Out | Approved | 04/02/2019 08:00:00.000 AA 04/02/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/2/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/02/2019 01:45:00.000 PM/04/02/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/3/2019 | 5 | CA Hours Worked In/Out | Approved | 04/03/2019 08:00:00.000 AA 04/03/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/3/2019 | 2.85 | CA Hours Worked In/Out | Approved | 04/03/2019 01:45:00.000 PM/04/03/2019 04:36:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/4/2019 | 5 | CA Hours Worked In/Out | Approved | 04/04/2019 08:00:00.000 AA 04/04/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/4/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/04/2019 01:45:00.000 PM/04/04/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/5/2019 | 5 | CA Hours Worked In/Out | Approved | 04/05/2019 07:30:00.000 AA 04/05/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/5/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/05/2019 01:15:00.000 PM/04/05/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/8/2019 | 5 | CA Hours Worked In/Out | Approved | 04/08/2019 08:00:00.000 AA 04/08/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/8/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/08/2019 01:30:00.000 PM/04/08/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/9/2019 | 5 | CA Hours Worked In/Out | Approved | 04/09/2019 07:45:00.000 AA 04/09/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/9/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/09/2019 01:15:00.000 PM/04/09/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/10/2019 | 5 | CA Hours Worked In/Out | Approved | 04/10/2019 07:50:00.000 AA 04/10/2019 12:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/10/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/10/2019 01:30:00.000 PM/04/10/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/11/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/11/2019 01:45:00.000 PM/04/11/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/11/2019 | 5 | CA Hours Worked In/Out | Approved | 04/11/2019 08:00:00.000 AA 04/11/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/12/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/12/2019 01:45:00.000 PM/04/12/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/12/2019 | 5 | CA Hours Worked In/Out | Approved | 04/12/2019 08:00:00.000 AA 04/12/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/15/2019 | 5 | CA Hours Worked In/Out | Approved | 04/15/2019 08:00:00.000 AA 04/15/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/15/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/15/2019 01:45:00.000 PM/04/15/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/16/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/16/2019 01:30:00.000 PM/04/16/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/16/2019 | 5 | CA Hours Worked In/Out | Approved | 04/16/2019 07:45:00.000 AA 04/16/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/17/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/17/2019 01:45:00.000 PM/04/17/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/17/2019 | 5 | CA Hours Worked In/Out | Approved | 04/17/2019 08:00:00.000 AA 04/17/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/18/2019 | 5 | CA Hours Worked In/Out | Approved | 04/18/2019 08:00:00.000 AA 04/18/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/18/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/18/2019 01:45:00.000 PM/04/18/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/19/2019 | 5 | CA Hours Worked In/Out | Approved | 04/19/2019 06:30:00.000 AA 04/19/2019 11:30:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/19/2019 | 3.416667 | CA Hours Worked In/Out | Approved | 04/19/2019 12:15:00.000 PM/04/19/2019 03:40:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/22/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/22/2019 01:45:00.000 PM/04/22/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/22/2019 | 5 | CA Hours Worked In/Out | Approved | 04/22/2019 08:00:00.000 AA 04/22/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/23/2019 | 3.9 | CA Hours Worked In/Out | Approved | 04/23/2019 12:45:00.000 PM/04/23/2019 04:39:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/23/2019 | 4 | CA Hours Worked In/Out | Approved | 04/23/2019 08:00:00.000 AA 04/23/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/24/2019 | 5 | CA Hours Worked In/Out | Approved | 04/24/2019 08:00:00.000 AA 04/24/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/24/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/24/2019 01:45:00.000 PM/04/24/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/25/2019 | 5 | CA Hours Worked In/Out | Approved | 04/25/2019 08:00:00.000 AA 04/25/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/25/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/25/2019 01:45:00.000 PM/04/25/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/26/2019 | 5 | CA Hours Worked In/Out | Approved | 04/26/2019 08:00:00.000 AA 04/26/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/26/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/26/2019 01:45:00.000 PM/04/26/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/29/2019 | 5 | CA Hours Worked In/Out | Approved | 04/29/2019 08:00:00.000 AA 04/29/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/29/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/29/2019 01:45:00.000 PM/04/29/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/30/2019 | 5 | CA Hours Worked In/Out | Approved | 04/30/2019 08:00:00.000 AA 04/30/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/30/2019 | 2.75 | CA Hours Worked In/Out | Approved | 04/30/2019 01:45:00.000 PM/04/30/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/1/2019 | 5 | CA Hours Worked In/Out | Approved | 05/01/2019 08:00:00.000 AA 05/01/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/1/2019 | 2.983333 | CA Hours Worked In/Out | Approved | 05/01/2019 01:45:00.000 PM/05/01/2019 04:44:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/2/2019 | 5 | CA Hours Worked In/Out | Approved | 05/02/2019 08:00:00.000 AA 05/02/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/2/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/02/2019 01:30:00.000 PM/05/02/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/3/2019 | 5 | CA Hours Worked In/Out | Approved | 05/03/2019 08:00:00.000 AA 05/03/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/3/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/03/2019 01:45:00.000 PM/05/03/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/6/2019 | 3.15 | CA Hours Worked In/Out | Approved | 05/06/2019 01:45:00.000 PM/05/06/2019 04:54:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/6/2019 | 5 | CA Hours Worked In/Out | Approved | 05/06/2019 08:00:00.000 AA 05/06/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/7/2019 | 4 | CA Hours Worked In/Out | Approved | 05/07/2019 08:00:00.000 AA 05/07/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/7/2019 | 3.983333 | CA Hours Worked In/Out | Approved | 05/07/2019 12:45:00.000 PM/05/07/2019 04:44:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/8/2019 | 4.066667 | CA Hours Worked In/Out | Approved | 05/08/2019 12:45:00.000 PM/05/08/2019 04:49:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/8/2019 | 4 | CA Hours Worked In/Out | Approved | 05/08/2019 08:00:00.000 AA 05/08/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/9/2019 | 4.25 | CA Hours Worked In/Out | Approved | 05/09/2019 08:00:00.000 AA 05/09/2019 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/9/2019 | 3.9 | CA Hours Worked In/Out | Approved | 05/09/2019 01:00:00.000 PM/05/09/2019 04:54:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/10/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/10/2019 01:45:00.000 PM/05/10/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/10/2019 | 5 | CA Hours Worked In/Out | Approved | 05/10/2019 08:00:00.000 AA 05/10/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/13/2019 | 5 | CA Hours Worked In/Out | Approved | 05/13/2019 08:00:00.000 AA 05/13/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/13/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/13/2019 01:45:00.000 PM/05/13/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/14/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/14/2019 01:45:00.000 PM/05/14/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/14/2019 | 5 | CA Hours Worked In/Out | Approved | 05/14/2019 08:00:00.000 AA 05/14/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/15/2019 | 5 | CA Hours Worked In/Out | Approved | 05/15/2019 07:00:00.000 AA 05/15/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/15/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/15/2019 12:30:00.000 PM/05/15/2019 03:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/16/2019 | 3.116667 | CA Hours Worked In/Out | Approved | 05/16/2019 01:45:00.000 PM/05/16/2019 04:52:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/16/2019 | 5 | CA Hours Worked In/Out | Approved | 05/16/2019 08:00:00.000 AA 05/16/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/17/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/17/2019 01:45:00.000 PM/05/17/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/17/2019 | 5 | CA Hours Worked In/Out | Approved | 05/17/2019 08:00:00.000 AA 05/17/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/20/2019 | 5 | CA Hours Worked In/Out | Approved | 05/20/2019 08:00:00.000 AA 05/20/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/20/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/20/2019 01:45:00.000 PM/05/20/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/21/2019 | 5 | CA Hours Worked In/Out | Approved | 05/21/2019 08:00:00.000 AA 05/21/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/21/2019 | 2.916667 | CA Hours Worked In/Out | Approved | 05/21/2019 01:45:00.000 PM/05/21/2019 04:40:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 5/22/2019 | 5 | CA Hours Worked In/Out | Approved | 05/22/2019 08:00:00.000 AM-05/22/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/22/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/22/2019 01:30:00.000 PM-05/22/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/23/2019 | 5 | CA Hours Worked In/Out | Approved | 05/23/2019 08:00:00.000 AM-05/23/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/23/2019 | 2.9 | CA Hours Worked In/Out | Approved | 05/23/2019 01:45:00.000 PM-05/23/2019 04:39:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/24/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/24/2019 01:30:00.000 PM-05/24/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/24/2019 | 5 | CA Hours Worked In/Out | Approved | 05/24/2019 08:00:00.000 AM-05/24/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/27/2019 | 7.75 | Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 5/28/2019 | 5 | CA Hours Worked In/Out | Approved | 05/28/2019 07:45:00.000 AM-05/28/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/28/2019 | 2.75 | CA Hours Worked In/Out | Approved | 05/28/2019 01:30:00.000 PM-05/28/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/29/2019 | 4.033333 | CA Hours Worked In/Out | Approved | 05/29/2019 12:45:00.000 PM-05/29/2019 04:47:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/29/2019 | 4 | CA Hours Worked In/Out | Approved | 05/29/2019 08:00:00.000 AM-05/29/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/30/2019 | 2.916667 | CA Hours Worked In/Out | Approved | 05/30/2019 01:45:00.000 PM-05/30/2019 04:40:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/30/2019 | 5 | CA Hours Worked In/Out | Approved | 05/30/2019 08:00:00.000 AM-05/30/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/31/2019 | 5 | CA Hours Worked In/Out | Approved | 05/31/2019 08:00:00.000 AM-05/31/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/31/2019 | 3.083333 | CA Hours Worked In/Out | Approved | 05/31/2019 01:45:00.000 PM-05/31/2019 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/10/2019 | 5 | CA Hours Worked In/Out | Approved | 06/10/2019 08:00:00.000 AM-06/10/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/10/2019 | 2.75 | CA Hours Worked In/Out | Approved | 06/10/2019 01:45:00.000 PM-06/10/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/11/2019 | 2.75 | CA Hours Worked In/Out | Approved | 06/11/2019 01:00:00.000 PM-06/11/2019 03:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/11/2019 | 5 | CA Hours Worked In/Out | Approved | 06/11/2019 07:30:00.000 AM-06/11/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/12/2019 | 3 | CA Hours Worked In/Out | Approved | 06/12/2019 01:00:00.000 PM-06/12/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/12/2019 | 5 | CA Hours Worked In/Out | Approved | 06/12/2019 07:30:00.000 AM-06/12/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/13/2019 | 5 | CA Hours Worked In/Out | Approved | 06/13/2019 07:30:00.000 AM-06/13/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/13/2019 | 3.833333 | CA Hours Worked In/Out | Approved | 06/13/2019 01:00:00.000 PM-06/13/2019 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/17/2019 | 3 | CA Hours Worked In/Out | Approved | 06/17/2019 12:45:00.000 PM-06/17/2019 03:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/17/2019 | 4.75 | CA Hours Worked In/Out | Approved | 06/17/2019 07:30:00.000 AM-06/17/2019 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/18/2019 | 5 | CA Hours Worked In/Out | Approved | 06/18/2019 07:30:00.000 AM-06/18/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/18/2019 | 3.35 | CA Hours Worked In/Out | Approved | 06/18/2019 01:15:00.000 PM-06/18/2019 04:36:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/19/2019 | 3.2 | CA Hours Worked In/Out | Approved | 06/19/2019 01:15:00.000 PM-06/19/2019 04:27:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/19/2019 | 5 | CA Hours Worked In/Out | Approved | 06/19/2019 07:45:00.000 AM-06/19/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/20/2019 | 3.8 | CA Hours Worked In/Out | Approved | 06/20/2019 01:15:00.000 PM-06/20/2019 05:03:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/20/2019 | 4.5 | CA Hours Worked In/Out | Approved | 06/20/2019 08:00:00.000 AM-06/20/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/21/2019 | 5 | CA Hours Worked In/Out | Approved | 06/21/2019 07:30:00.000 AM-06/21/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/21/2019 | 2.75 | CA Hours Worked In/Out | Approved | 06/21/2019 01:15:00.000 PM-06/21/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/24/2019 | 2.75 | CA Hours Worked In/Out | Approved | 06/24/2019 01:45:00.000 PM-06/24/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/24/2019 | 5 | CA Hours Worked In/Out | Approved | 06/24/2019 08:00:00.000 AM-06/24/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/25/2019 | 5 | CA Hours Worked In/Out | Approved | 06/25/2019 07:45:00.000 AM-06/25/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/25/2019 | 2.75 | CA Hours Worked In/Out | Approved | 06/25/2019 01:30:00.000 PM-06/25/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/26/2019 | 5 | CA Hours Worked In/Out | Approved | 06/26/2019 08:00:00.000 AM-06/26/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/26/2019 | 3.25 | CA Hours Worked In/Out | Approved | 06/26/2019 01:45:00.000 PM-06/26/2019 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/27/2019 | 5 | CA Hours Worked In/Out | Approved | 06/27/2019 07:30:00.000 AM-06/27/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/27/2019 | 2.75 | CA Hours Worked In/Out | Approved | 06/27/2019 01:00:00.000 PM-06/27/2019 03:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/28/2019 | 5 | CA Hours Worked In/Out | Approved | 06/28/2019 07:30:00.000 AM-06/28/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/28/2019 | 2.75 | CA Hours Worked In/Out | Approved | 06/28/2019 01:00:00.000 PM-06/28/2019 03:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/1/2019 | 4 | CA Hours Worked In/Out | Approved | 07/01/2019 07:30:00.000 AM-07/01/2019 11:30:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/1/2019 | 3.75 | CA Hours Worked In/Out | Approved | 07/01/2019 12:00:00.000 PM-07/01/2019 03:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/2/2019 | 5 | CA Hours Worked In/Out | Approved | 07/02/2019 08:00:00.000 AM-07/02/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/2/2019 | 2.75 | CA Hours Worked In/Out | Approved | 07/02/2019 01:45:00.000 PM-07/02/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/3/2019 | 5 | CA Hours Worked In/Out | Approved | 07/03/2019 08:00:00.000 AM-07/03/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/3/2019 | 3.25 | CA Hours Worked In/Out | Approved | 07/03/2019 01:45:00.000 PM-07/03/2019 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/4/2019 | 7.75 | Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 7/5/2019 | 3 | CA Hours Worked In/Out | Approved | 07/05/2019 01:00:00.000 PM-07/05/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/5/2019 | 5 | CA Hours Worked In/Out | Approved | 07/05/2019 07:30:00.000 AM-07/05/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/8/2019 | 4.583333 | CA Hours Worked In/Out | Approved | 07/08/2019 07:55:00.000 AM-07/08/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/8/2019 | 3.533333 | CA Hours Worked In/Out | Approved | 07/08/2019 01:15:00.000 PM-07/08/2019 04:47:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/9/2019 | 3.25 | CA Hours Worked In/Out | Approved | 07/09/2019 01:45:00.000 PM-07/09/2019 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/9/2019 | 5 | CA Hours Worked In/Out | Approved | 07/09/2019 08:00:00.000 AM-07/09/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/10/2019 | 3.083333 | CA Hours Worked In/Out | Approved | 07/10/2019 01:00:00.000 PM-07/10/2019 04:05:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/10/2019 | 5 | CA Hours Worked In/Out | Approved | 07/10/2019 07:30:00.000 AM-07/10/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/12/2019 | 5 | CA Hours Worked In/Out | Approved | 07/12/2019 08:00:00.000 AM-07/12/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/12/2019 | 3.25 | CA Hours Worked In/Out | Approved | 07/12/2019 01:45:00.000 PM-07/12/2019 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/15/2019 | 5 | CA Hours Worked In/Out | Approved | 07/15/2019 08:00:00.000 AM-07/15/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/15/2019 | 3.25 | CA Hours Worked In/Out | Approved | 07/15/2019 01:30:00.000 PM-07/15/2019 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/16/2019 | 5 | CA Hours Worked In/Out | Approved | 07/16/2019 07:30:00.000 AM-07/16/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/16/2019 | 3 | CA Hours Worked In/Out | Approved | 07/16/2019 01:15:00.000 PM-07/16/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/17/2019 | 3.366667 | CA Hours Worked In/Out | Approved | 07/17/2019 01:30:00.000 PM-07/17/2019 04:52:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/17/2019 | 5 | CA Hours Worked In/Out | Approved | 07/17/2019 08:00:00.000 AM-07/17/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/18/2019 | 5 | CA Hours Worked In/Out | Approved | 07/18/2019 08:00:00.000 AM-07/18/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/18/2019 | 2.75 | CA Hours Worked In/Out | Approved | 07/18/2019 01:45:00.000 PM-07/18/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/19/2019 | 5 | CA Hours Worked In/Out | Approved | 07/19/2019 08:00:00.000 AM-07/19/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/19/2019 | 2.75 | CA Hours Worked In/Out | Approved | 07/19/2019 01:45:00.000 PM-07/19/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/22/2019 | 5 | CA Hours Worked In/Out | Approved | 07/22/2019 08:00:00.000 AM-07/22/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/22/2019 | 3.083333 | CA Hours Worked In/Out | Approved | 07/22/2019 01:45:00.000 PM-07/22/2019 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/23/2019 | 5 | CA Hours Worked In/Out | Approved | 07/23/2019 07:45:00.000 AM-07/23/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/23/2019 | 2.75 | CA Hours Worked In/Out | Approved | 07/23/2019 01:15:00.000 PM-07/23/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/24/2019 | 5 | CA Hours Worked In/Out | Approved | 07/24/2019 07:30:00.000 AM-07/24/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/24/2019 | 4.333333 | CA Hours Worked In/Out | Approved | 07/24/2019 01:15:00.000 PM-07/24/2019 05:35:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/25/2019 | 5 | CA Hours Worked In/Out | Approved | 07/25/2019 07:45:00.000 AM-07/25/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 7/25/2019 | 3.5 | CA Hours Worked In/Out | Approved | 07/25/2019 01:30:00.000 PM 07/25/2019 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/26/2019 | 5 | CA Hours Worked In/Out | Approved | 07/26/2019 08:00:00.000 AM 07/26/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/26/2019 | 2.75 | CA Hours Worked In/Out | Approved | 07/26/2019 01:45:00.000 PM 07/26/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/29/2019 | 4.75 | CA Hours Worked In/Out | Approved | 07/29/2019 08:00:00.000 AM 07/29/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/29/2019 | 3.166667 | CA Hours Worked In/Out | Approved | 07/29/2019 01:30:00.000 PM 07/29/2019 04:40:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/30/2019 | 5 | CA Hours Worked In/Out | Approved | 07/30/2019 08:00:00.000 AM 07/30/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/30/2019 | 3 | CA Hours Worked In/Out | Approved | 07/30/2019 01:30:00.000 PM 07/30/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/31/2019 | 5 | CA Hours Worked In/Out | Approved | 07/31/2019 08:00:00.000 AM 07/31/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/31/2019 | 2.75 | CA Hours Worked In/Out | Approved | 07/31/2019 01:45:00.000 PM 07/31/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/1/2019 | 5 | CA Hours Worked In/Out | Approved | 08/01/2019 08:00:00.000 AM 08/01/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/1/2019 | 2.75 | CA Hours Worked In/Out | Approved | 08/01/2019 01:45:00.000 PM 08/01/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/2/2019 | 5 | CA Hours Worked In/Out | Approved | 08/02/2019 08:00:00.000 AM 08/02/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/2/2019 | 2.75 | CA Hours Worked In/Out | Approved | 08/02/2019 01:45:00.000 PM 08/02/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/5/2019 | 5 | CA Hours Worked In/Out | Approved | 08/05/2019 08:00:00.000 AM 08/05/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/5/2019 | 2.75 | CA Hours Worked In/Out | Approved | 08/05/2019 01:45:00.000 PM 08/05/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/6/2019 | 5 | CA Hours Worked In/Out | Approved | 08/06/2019 08:00:00.000 AM 08/06/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/6/2019 | 2.916667 | CA Hours Worked In/Out | Approved | 08/06/2019 01:45:00.000 PM 08/06/2019 04:40:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/7/2019 | 5 | CA Hours Worked In/Out | Approved | 08/07/2019 07:30:00.000 AM 08/07/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/7/2019 | 3.416667 | CA Hours Worked In/Out | Approved | 08/07/2019 01:15:00.000 PM 08/07/2019 04:40:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/8/2019 | 4 | CA Hours Worked In/Out | Approved | 08/08/2019 08:00:00.000 AM 08/08/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/8/2019 | 4.383333 | CA Hours Worked In/Out | Approved | 08/08/2019 12:45:00.000 PM 08/08/2019 05:08:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/9/2019 | 3.883333 | CA Hours Worked In/Out | Approved | 08/09/2019 01:45:00.000 PM 08/09/2019 05:38:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/9/2019 | 5 | CA Hours Worked In/Out | Approved | 08/09/2019 08:00:00.000 AM 08/09/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/12/2019 | 5 | CA Hours Worked In/Out | Approved | 08/12/2019 08:00:00.000 AM 08/12/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/12/2019 | 3.583333 | CA Hours Worked In/Out | Approved | 08/12/2019 01:45:00.000 PM 08/12/2019 05:20:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/13/2019 | 5 | CA Hours Worked In/Out | Approved | 08/13/2019 07:45:00.000 AM 08/13/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/13/2019 | 4.083333 | CA Hours Worked In/Out | Approved | 08/13/2019 01:30:00.000 PM 08/13/2019 05:35:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/14/2019 | 5 | CA Hours Worked In/Out | Approved | 08/14/2019 07:45:00.000 AM 08/14/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/14/2019 | 3.633333 | CA Hours Worked In/Out | Approved | 08/14/2019 01:30:00.000 PM 08/14/2019 05:08:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/15/2019 | 2.75 | CA Hours Worked In/Out | Approved | 08/15/2019 01:45:00.000 PM 08/15/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/15/2019 | 5 | CA Hours Worked In/Out | Approved | 08/15/2019 08:00:00.000 AM 08/15/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/16/2019 | 5 | CA Hours Worked In/Out | Approved | 08/16/2019 07:45:00.000 AM 08/16/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/16/2019 | 2.75 | CA Hours Worked In/Out | Approved | 08/16/2019 01:15:00.000 PM 08/16/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/19/2019 | 2.75 | CA Hours Worked In/Out | Approved | 08/19/2019 12:45:00.000 PM 08/19/2019 03:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/19/2019 | 5 | CA Hours Worked In/Out | Approved | 08/19/2019 07:00:00.000 AM 08/19/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/20/2019 | 2.966667 | CA Hours Worked In/Out | Approved | 08/20/2019 01:45:00.000 PM 08/20/2019 04:43:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/20/2019 | 5 | CA Hours Worked In/Out | Approved | 08/20/2019 08:00:00.000 AM 08/20/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/21/2019 | 3.75 | CA Hours Worked In/Out | Approved | 08/21/2019 01:45:00.000 PM 08/21/2019 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/21/2019 | 5 | CA Hours Worked In/Out | Approved | 08/21/2019 08:00:00.000 AM 08/21/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/22/2019 | 5 | CA Hours Worked In/Out | Approved | 08/22/2019 08:00:00.000 AM 08/22/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/22/2019 | 3 | CA Hours Worked In/Out | Approved | 08/22/2019 01:45:00.000 PM 08/22/2019 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/23/2019 | 4.066667 | CA Hours Worked In/Out | Approved | 08/23/2019 12:45:00.000 PM 08/23/2019 04:49:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/23/2019 | 5 | CA Hours Worked In/Out | Approved | 08/23/2019 07:00:00.000 AM 08/23/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/26/2019 | 5 | CA Hours Worked In/Out | Approved | 08/26/2019 07:45:00.000 AM 08/26/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/26/2019 | 3 | CA Hours Worked In/Out | Approved | 08/26/2019 01:30:00.000 PM 08/26/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/27/2019 | 5 | CA Hours Worked In/Out | Approved | 08/27/2019 07:45:00.000 AM 08/27/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/27/2019 | 3.616667 | CA Hours Worked In/Out | Approved | 08/27/2019 01:30:00.000 PM 08/27/2019 05:07:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/28/2019 | 4.166667 | CA Hours Worked In/Out | Approved | 08/28/2019 07:50:00.000 AM 08/28/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/29/2019 | 4 | CA Hours Worked In/Out | Approved | 08/29/2019 08:00:00.000 AM 08/29/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/30/2019 | 5 | CA Hours Worked In/Out | Approved | 08/30/2019 07:00:00.000 AM 08/30/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/30/2019 | 2.75 | CA Hours Worked In/Out | Approved | 08/30/2019 12:45:00.000 PM 08/30/2019 03:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/2/2019 | 7.75 | Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 9/3/2019 | 5 | CA Hours Worked In/Out | Approved | 09/03/2019 07:30:00.000 AM 09/03/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/3/2019 | 2.75 | CA Hours Worked In/Out | Approved | 09/03/2019 01:15:00.000 PM 09/03/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/5/2019 | 4.5 | CA Hours Worked In/Out | Approved | 09/05/2019 08:00:00.000 AM 09/05/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/5/2019 | 4.283333 | CA Hours Worked In/Out | Approved | 09/05/2019 01:15:00.000 PM 09/05/2019 05:32:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/6/2019 | 5 | CA Hours Worked In/Out | Approved | 09/06/2019 08:00:00.000 AM 09/06/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/6/2019 | 3.166667 | CA Hours Worked In/Out | Approved | 09/06/2019 01:45:00.000 PM 09/06/2019 04:55:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/9/2019 | 5 | CA Hours Worked In/Out | Approved | 09/09/2019 08:00:00.000 AM 09/09/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/9/2019 | 2.75 | CA Hours Worked In/Out | Approved | 09/09/2019 01:45:00.000 PM 09/09/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/10/2019 | 2.75 | CA Hours Worked In/Out | Approved | 09/10/2019 01:45:00.000 PM 09/10/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/10/2019 | 5 | CA Hours Worked In/Out | Approved | 09/10/2019 08:00:00.000 AM 09/10/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/11/2019 | 3.033333 | CA Hours Worked In/Out | Approved | 09/11/2019 01:30:00.000 PM 09/11/2019 04:32:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/11/2019 | 5 | CA Hours Worked In/Out | Approved | 09/11/2019 07:45:00.000 AM 09/11/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/12/2019 | 5 | CA Hours Worked In/Out | Approved | 09/12/2019 08:00:00.000 AM 09/12/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/12/2019 | 3.75 | CA Hours Worked In/Out | Approved | 09/12/2019 01:45:00.000 PM 09/12/2019 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/13/2019 | 3.9 | CA Hours Worked In/Out | Approved | 09/13/2019 01:15:00.000 PM 09/13/2019 05:09:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/13/2019 | 4.5 | CA Hours Worked In/Out | Approved | 09/13/2019 08:00:00.000 AM 09/13/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/16/2019 | 5 | CA Hours Worked In/Out | Approved | 09/16/2019 08:00:00.000 AM 09/16/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/16/2019 | 3 | CA Hours Worked In/Out | Approved | 09/16/2019 01:45:00.000 PM 09/16/2019 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/17/2019 | 5 | CA Hours Worked In/Out | Approved | 09/17/2019 08:00:00.000 AM 09/17/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/17/2019 | 3 | CA Hours Worked In/Out | Approved | 09/17/2019 01:45:00.000 PM 09/17/2019 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/18/2019 | 4.25 | CA Hours Worked In/Out | Approved | 09/18/2019 01:15:00.000 PM 09/18/2019 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/18/2019 | 4.5 | CA Hours Worked In/Out | Approved | 09/18/2019 08:00:00.000 AM 09/18/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/19/2019 | 3.25 | CA Hours Worked In/Out | Approved | 09/19/2019 01:15:00.000 PM 09/19/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/19/2019 | 4.5 | CA Hours Worked In/Out | Approved | 09/19/2019 08:00:00.000 AM 09/19/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/20/2019 | 2.75 | CA Hours Worked In/Out | Approved | 09/20/2019 01:15:00.000 PM 09/20/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |

| 222700 | Ashley Alvarez | Part Time | 9/20/2019 | 5 | CA Hours Worked In/Out | Approved | 09/20/2019 07:45:00.000 AA 09/20/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
|---|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 9/23/2019 | 4.166667 | CA Hours Worked In/Out | Approved | 09/23/2019 01:00:00.000 PN 09/23/2019 05:10:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/23/2019 | 4.25 | CA Hours Worked In/Out | Approved | 09/23/2019 08:00:00.000 AA 09/23/2019 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/24/2019 | 5 | CA Hours Worked In/Out | Approved | 09/24/2019 08:00:00.000 AA 09/24/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/24/2019 | 2.75 | CA Hours Worked In/Out | Approved | 09/24/2019 01:45:00.000 PN 09/24/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/25/2019 | 3.633333 | CA Hours Worked In/Out | Approved | 09/25/2019 01:30:00.000 PN 09/25/2019 05:08:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/25/2019 | 5 | CA Hours Worked In/Out | Approved | 09/25/2019 07:45:00.000 AA 09/25/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/26/2019 | 5 | CA Hours Worked In/Out | Approved | 09/26/2019 08:00:00.000 AA 09/26/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/26/2019 | 3.75 | CA Hours Worked In/Out | Approved | 09/26/2019 01:45:00.000 PN 09/26/2019 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/27/2019 | 3 | CA Hours Worked In/Out | Approved | 09/27/2019 01:30:00.000 PN 09/27/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/27/2019 | 4.75 | CA Hours Worked In/Out | Approved | 09/27/2019 08:00:00.000 AA 09/27/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/30/2019 | 5 | CA Hours Worked In/Out | Approved | 09/30/2019 08:00:00.000 AA 09/30/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/30/2019 | 3.75 | CA Hours Worked In/Out | Approved | 09/30/2019 01:45:00.000 PN 09/30/2019 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/1/2019 | 5 | CA Hours Worked In/Out | Approved | 10/01/2019 08:00:00.000 AA 10/01/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/1/2019 | 3.5 | CA Hours Worked In/Out | Approved | 10/01/2019 01:45:00.000 PN 10/01/2019 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/2/2019 | 4.5 | CA Hours Worked In/Out | Approved | 10/02/2019 08:00:00.000 AA 10/02/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/2/2019 | 3.25 | CA Hours Worked In/Out | Approved | 10/02/2019 01:15:00.000 PN 10/02/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/3/2019 | 5 | CA Hours Worked In/Out | Approved | 10/03/2019 08:00:00.000 AA 10/03/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/3/2019 | 2.75 | CA Hours Worked In/Out | Approved | 10/03/2019 01:45:00.000 PN 10/03/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/4/2019 | 4.5 | CA Hours Worked In/Out | Approved | 10/04/2019 08:00:00.000 AA 10/04/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/4/2019 | 3.5 | CA Hours Worked In/Out | Approved | 10/04/2019 01:00:00.000 PN 10/04/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/7/2019 | 5 | CA Hours Worked In/Out | Approved | 10/07/2019 07:30:00.000 AA 10/07/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/7/2019 | 3.25 | CA Hours Worked In/Out | Approved | 10/07/2019 01:15:00.000 PN 10/07/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/8/2019 | 2.75 | CA Hours Worked In/Out | Approved | 10/08/2019 12:45:00.000 PN 10/08/2019 03:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/8/2019 | 5 | CA Hours Worked In/Out | Approved | 10/08/2019 07:00:00.000 AA 10/08/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/9/2019 | 5 | CA Hours Worked In/Out | Approved | 10/09/2019 07:30:00.000 AA 10/09/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/9/2019 | 2.75 | CA Hours Worked In/Out | Approved | 10/09/2019 01:15:00.000 PN 10/09/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/10/2019 | 4 | CA Hours Worked In/Out | Approved | 10/10/2019 07:00:00.000 AA 10/10/2019 11:00:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/22/2019 | 4.5 | CA Hours Worked In/Out | Approved | 10/22/2019 08:00:00.000 AA 10/22/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/22/2019 | 3.25 | CA Hours Worked In/Out | Approved | 10/22/2019 01:15:00.000 PN 10/22/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/23/2019 | 2.75 | CA Hours Worked In/Out | Approved | 10/23/2019 01:45:00.000 PN 10/23/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/23/2019 | 5 | CA Hours Worked In/Out | Approved | 10/23/2019 08:00:00.000 AA 10/23/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/24/2019 | 5 | CA Hours Worked In/Out | Approved | 10/24/2019 08:00:00.000 AA 10/24/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/24/2019 | 2.75 | CA Hours Worked In/Out | Approved | 10/24/2019 01:45:00.000 PN 10/24/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/25/2019 | 4 | CA Hours Worked In/Out | Approved | 10/25/2019 08:00:00.000 AA 10/25/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/25/2019 | 3.75 | CA Hours Worked In/Out | Approved | 10/25/2019 12:45:00.000 PN 10/25/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/28/2019 | 4.5 | CA Hours Worked In/Out | Approved | 10/28/2019 08:00:00.000 AA 10/28/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/28/2019 | 3.25 | CA Hours Worked In/Out | Approved | 10/28/2019 01:15:00.000 PN 10/28/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/29/2019 | 5 | CA Hours Worked In/Out | Approved | 10/29/2019 08:00:00.000 AA 10/29/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/29/2019 | 2.75 | CA Hours Worked In/Out | Approved | 10/29/2019 01:45:00.000 PN 10/29/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/30/2019 | 3 | CA Hours Worked In/Out | Approved | 10/30/2019 01:30:00.000 PN 10/30/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/30/2019 | 4.75 | CA Hours Worked In/Out | Approved | 10/30/2019 08:00:00.000 AA 10/30/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/31/2019 | 5 | CA Hours Worked In/Out | Approved | 10/31/2019 08:00:00.000 AA 10/31/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/31/2019 | 2.75 | CA Hours Worked In/Out | Approved | 10/31/2019 01:45:00.000 PN 10/31/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/1/2019 | 3.25 | CA Hours Worked In/Out | Approved | 11/01/2019 01:45:00.000 PN 11/01/2019 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/1/2019 | 5 | CA Hours Worked In/Out | Approved | 11/01/2019 08:00:00.000 AA 11/01/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/4/2019 | 3.883333 | CA Hours Worked In/Out | Approved | 11/04/2019 01:45:00.000 PN 11/04/2019 05:38:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/4/2019 | 5 | CA Hours Worked In/Out | Approved | 11/04/2019 08:00:00.000 AA 11/04/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/5/2019 | 4.5 | CA Hours Worked In/Out | Approved | 11/05/2019 01:30:00.000 PN 11/05/2019 06:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/5/2019 | 5 | CA Hours Worked In/Out | Approved | 11/05/2019 07:45:00.000 AA 11/05/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/6/2019 | 4.5 | CA Hours Worked In/Out | Approved | 11/06/2019 08:00:00.000 AA 11/06/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/6/2019 | 3.583333 | CA Hours Worked In/Out | Approved | 11/06/2019 01:15:00.000 PN 11/06/2019 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/7/2019 | 5 | CA Hours Worked In/Out | Approved | 11/07/2019 08:00:00.000 AA 11/07/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/7/2019 | 3 | CA Hours Worked In/Out | Approved | 11/07/2019 01:30:00.000 PN 11/07/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/8/2019 | 4.5 | CA Hours Worked In/Out | Approved | 11/08/2019 08:00:00.000 AA 11/08/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/8/2019 | 3.25 | CA Hours Worked In/Out | Approved | 11/08/2019 01:15:00.000 PN 11/08/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/11/2019 | 4.5 | CA Hours Worked In/Out | Approved | 11/11/2019 08:00:00.000 AA 11/11/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/11/2019 | 3.25 | CA Hours Worked In/Out | Approved | 11/11/2019 01:15:00.000 PN 11/11/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/12/2019 | 5 | CA Hours Worked In/Out | Approved | 11/12/2019 07:30:00.000 AA 11/12/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/12/2019 | 2.916667 | CA Hours Worked In/Out | Approved | 11/12/2019 01:15:00.000 PN 11/12/2019 04:10:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/14/2019 | 4.25 | CA Hours Worked In/Out | Approved | 11/14/2019 12:45:00.000 PN 11/14/2019 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/14/2019 | 4 | CA Hours Worked In/Out | Approved | 11/14/2019 08:00:00.000 AA 11/14/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/15/2019 | 2.75 | CA Hours Worked In/Out | Approved | 11/15/2019 01:15:00.000 PN 11/15/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/15/2019 | 5 | CA Hours Worked In/Out | Approved | 11/15/2019 07:30:00.000 AA 11/15/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/18/2019 | 4.25 | CA Hours Worked In/Out | Approved | 11/18/2019 07:15:00.000 AA 11/18/2019 11:30:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/18/2019 | 4.25 | CA Hours Worked In/Out | Approved | 11/18/2019 12:15:00.000 PN 11/18/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/19/2019 | 3.333333 | CA Hours Worked In/Out | Approved | 11/19/2019 01:15:00.000 PN 11/19/2019 04:35:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/19/2019 | 5 | CA Hours Worked In/Out | Approved | 11/19/2019 07:30:00.000 AA 11/19/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/20/2019 | 5 | CA Hours Worked In/Out | Approved | 11/20/2019 07:30:00.000 AA 11/20/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/20/2019 | 3.616667 | CA Hours Worked In/Out | Approved | 11/20/2019 01:15:00.000 PN 11/20/2019 04:52:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/21/2019 | 3.75 | CA Hours Worked In/Out | Approved | 11/21/2019 12:45:00.000 PN 11/21/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/21/2019 | 4 | CA Hours Worked In/Out | Approved | 11/21/2019 08:00:00.000 AA 11/21/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/22/2019 | 2.75 | CA Hours Worked In/Out | Approved | 11/22/2019 01:45:00.000 PN 11/22/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/22/2019 | 5 | CA Hours Worked In/Out | Approved | 11/22/2019 08:00:00.000 AA 11/22/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/25/2019 | 4.5 | CA Hours Worked In/Out | Approved | 11/25/2019 08:00:00.000 AA 11/25/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/25/2019 | 3.916667 | CA Hours Worked In/Out | Approved | 11/25/2019 01:15:00.000 PN 11/25/2019 05:10:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/26/2019 | 3.5 | CA Hours Worked In/Out | Approved | 11/26/2019 01:45:00.000 PN 11/26/2019 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 11/26/2019 | 5 CA Hours Worked In/Out | Approved | 11/26/2019 08:00:00.000 AM 11/26/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/27/2019 | 5 CA Hours Worked In/Out | Approved | 11/27/2019 07:00:00.000 AM 11/27/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/27/2019 | 2.75 CA Hours Worked In/Out | Approved | 11/27/2019 12:30:00.000 PM 11/27/2019 03:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 11/28/2019 | 7.75 Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/2/2019 | 5 CA Hours Worked In/Out | Approved | 12/02/2019 08:00:00.000 AM 12/02/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/2/2019 | 2.75 CA Hours Worked In/Out | Approved | 12/02/2019 01:45:00.000 PM 12/02/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/3/2019 | 4.5 CA Hours Worked In/Out | Approved | 12/03/2019 08:00:00.000 AM 12/03/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/3/2019 | 3.25 CA Hours Worked In/Out | Approved | 12/03/2019 01:15:00.000 PM 12/03/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/4/2019 | 4.25 CA Hours Worked In/Out | Approved | 12/04/2019 08:00:00.000 AM 12/04/2019 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/4/2019 | 4 CA Hours Worked In/Out | Approved | 12/04/2019 01:00:00.000 PM 12/04/2019 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/5/2019 | 4.5 CA Hours Worked In/Out | Approved | 12/05/2019 08:00:00.000 AM 12/05/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/5/2019 | 3.5 CA Hours Worked In/Out | Approved | 12/05/2019 01:15:00.000 PM 12/05/2019 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/6/2019 | 5 CA Hours Worked In/Out | Approved | 12/06/2019 08:00:00.000 AM 12/06/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/6/2019 | 2.75 CA Hours Worked In/Out | Approved | 12/06/2019 01:45:00.000 PM 12/06/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/9/2019 | 5 CA Hours Worked In/Out | Approved | 12/09/2019 08:00:00.000 AM 12/09/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/9/2019 | 3.25 CA Hours Worked In/Out | Approved | 12/09/2019 01:30:00.000 PM 12/09/2019 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/10/2019 | 4.5 CA Hours Worked In/Out | Approved | 12/10/2019 08:00:00.000 AM 12/10/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/10/2019 | 3.25 CA Hours Worked In/Out | Approved | 12/10/2019 01:15:00.000 PM 12/10/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/11/2019 | 3.25 CA Hours Worked In/Out | Approved | 12/11/2019 01:45:00.000 PM 12/11/2019 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/11/2019 | 5 CA Hours Worked In/Out | Approved | 12/11/2019 08:00:00.000 AM 12/11/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/12/2019 | 2.75 CA Hours Worked In/Out | Approved | 12/12/2019 12:45:00.000 PM 12/12/2019 03:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/12/2019 | 5 CA Hours Worked In/Out | Approved | 12/12/2019 07:00:00.000 AM 12/12/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/13/2019 | 5 CA Hours Worked In/Out | Approved | 12/13/2019 07:30:00.000 AM 12/13/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/13/2019 | 2.75 CA Hours Worked In/Out | Approved | 12/13/2019 01:15:00.000 PM 12/13/2019 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/16/2019 | 5 CA Hours Worked In/Out | Approved | 12/16/2019 08:00:00.000 AM 12/16/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/16/2019 | 3.75 CA Hours Worked In/Out | Approved | 12/16/2019 01:45:00.000 PM 12/16/2019 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/17/2019 | 5 CA Hours Worked In/Out | Approved | 12/17/2019 07:30:00.000 AM 12/17/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/17/2019 | 4.25 CA Hours Worked In/Out | Approved | 12/17/2019 01:15:00.000 PM 12/17/2019 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/18/2019 | 3.75 CA Hours Worked In/Out | Approved | 12/18/2019 12:45:00.000 PM 12/18/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/18/2019 | 4 CA Hours Worked In/Out | Approved | 12/18/2019 08:00:00.000 AM 12/18/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/19/2019 | 3.5 CA Hours Worked In/Out | Approved | 12/19/2019 01:45:00.000 PM 12/19/2019 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/19/2019 | 5 CA Hours Worked In/Out | Approved | 12/19/2019 08:00:00.000 AM 12/19/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/20/2019 | 4 CA Hours Worked In/Out | Approved | 12/20/2019 08:00:00.000 AM 12/20/2019 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/20/2019 | 4.716667 CA Hours Worked In/Out | Approved | 12/20/2019 12:45:00.000 PM 12/20/2019 05:28:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/24/2019 | 5 CA Hours Worked In/Out | Approved | 12/24/2019 07:45:00.000 AM 12/24/2019 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/24/2019 | 2.75 CA Hours Worked In/Out | Approved | 12/24/2019 01:30:00.000 PM 12/24/2019 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/25/2019 | 7.75 Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/27/2019 | 4.5 CA Hours Worked In/Out | Approved | 12/27/2019 08:00:00.000 AM 12/27/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/27/2019 | 3.25 CA Hours Worked In/Out | Approved | 12/27/2019 01:15:00.000 PM 12/27/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/30/2019 | 2.75 CA Hours Worked In/Out | Approved | 12/30/2019 01:45:00.000 PM 12/30/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/30/2019 | 5 CA Hours Worked In/Out | Approved | 12/30/2019 08:00:00.000 AM 12/30/2019 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/31/2019 | 4.5 CA Hours Worked In/Out | Approved | 12/31/2019 08:00:00.000 AM 12/31/2019 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 12/31/2019 | 3.25 CA Hours Worked In/Out | Approved | 12/31/2019 01:15:00.000 PM 12/31/2019 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/1/2020 | 7.75 Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/2/2020 | 5 CA Hours Worked In/Out | Approved | 01/02/2020 08:00:00.000 AM 01/02/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/2/2020 | 2.75 CA Hours Worked In/Out | Approved | 01/02/2020 01:45:00.000 PM 01/02/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/7/2020 | 5 CA Hours Worked In/Out | Approved | 01/07/2020 06:30:00.000 AM 01/07/2020 11:30:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/7/2020 | 4.75 CA Hours Worked In/Out | Approved | 01/07/2020 12:15:00.000 PM 01/07/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/8/2020 | 4.5 CA Hours Worked In/Out | Approved | 01/08/2020 08:00:00.000 AM 01/08/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/8/2020 | 3.25 CA Hours Worked In/Out | Approved | 01/08/2020 01:15:00.000 PM 01/08/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/9/2020 | 4.5 CA Hours Worked In/Out | Approved | 01/09/2020 01:45:00.000 PM 01/09/2020 06:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/9/2020 | 5 CA Hours Worked In/Out | Approved | 01/09/2020 08:00:00.000 AM 01/09/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/10/2020 | 3.55 CA Hours Worked In/Out | Approved | 01/10/2020 01:15:00.000 PM 01/10/2020 04:48:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/10/2020 | 4.5 CA Hours Worked In/Out | Approved | 01/10/2020 08:00:00.000 AM 01/10/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/13/2020 | 5 CA Hours Worked In/Out | Approved | 01/13/2020 12:45:00.000 PM 01/13/2020 05:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/13/2020 | 4 CA Hours Worked In/Out | Approved | 01/13/2020 08:00:00.000 AM 01/13/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/14/2020 | 4 CA Hours Worked In/Out | Approved | 01/14/2020 01:30:00.000 PM 01/14/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/14/2020 | 5 CA Hours Worked In/Out | Approved | 01/14/2020 07:45:00.000 AM 01/14/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/15/2020 | 4 CA Hours Worked In/Out | Approved | 01/15/2020 12:45:00.000 PM 01/15/2020 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/15/2020 | 4 CA Hours Worked In/Out | Approved | 01/15/2020 08:00:00.000 AM 01/15/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/16/2020 | 5 CA Hours Worked In/Out | Approved | 01/16/2020 01:00:00.000 PM 01/16/2020 06:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/16/2020 | 4.25 CA Hours Worked In/Out | Approved | 01/16/2020 08:00:00.000 AM 01/16/2020 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/17/2020 | 4.5 CA Hours Worked In/Out | Approved | 01/17/2020 08:00:00.000 AM 01/17/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/17/2020 | 3.866667 CA Hours Worked In/Out | Approved | 01/17/2020 01:15:00.000 PM 01/17/2020 05:07:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/20/2020 | 2.75 CA Hours Worked In/Out | Approved | 01/20/2020 01:45:00.000 PM 01/20/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/20/2020 | 5 CA Hours Worked In/Out | Approved | 01/20/2020 08:00:00.000 AM 01/20/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/21/2020 | 3 CA Hours Worked In/Out | Approved | 01/21/2020 10:00:00.000 AM 01/21/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/21/2020 | 2.75 CA Hours Worked In/Out | Approved | 01/21/2020 01:45:00.000 PM 01/21/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/22/2020 | 6.5 CA Hours Worked In/Out | Approved | 01/22/2020 12:00:00.000 PM 01/22/2020 06:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/22/2020 | 3.25 CA Hours Worked In/Out | Approved | 01/22/2020 08:00:00.000 AM 01/22/2020 11:15:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/23/2020 | 3.25 CA Hours Worked In/Out | Approved | 01/23/2020 01:15:00.000 PM 01/23/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/23/2020 | 4.5 CA Hours Worked In/Out | Approved | 01/23/2020 08:00:00.000 AM 01/23/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/24/2020 | 5 CA Hours Worked In/Out | Approved | 01/24/2020 08:00:00.000 AM 01/24/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/24/2020 | 2.75 CA Hours Worked In/Out | Approved | 01/24/2020 01:45:00.000 PM 01/24/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/27/2020 | 3.75 CA Hours Worked In/Out | Approved | 01/27/2020 01:15:00.000 PM 01/27/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/27/2020 | 4.5 CA Hours Worked In/Out | Approved | 01/27/2020 08:00:00.000 AM 01/27/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/28/2020 | 3.25 CA Hours Worked In/Out | Approved | 01/28/2020 01:15:00.000 PM 01/28/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |

| 222700 | Ashley Alvarez | Part Time | 1/28/2020 | 4.833333 | CA Hours Worked In/Out | Approved | 01/28/2020 07:40:00.000 AM 01/28/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
|---|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 1/29/2020 | 5 | CA Hours Worked In/Out | Approved | 01/29/2020 08:00:00.000 AM 01/29/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/29/2020 | 4.5 | CA Hours Worked In/Out | Approved | 01/29/2020 01:45:00.000 PM 01/29/2020 06:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/30/2020 | 3.25 | CA Hours Worked In/Out | Approved | 01/30/2020 08:00:00.000 AM 01/30/2020 11:15:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/30/2020 | 6.166667 | CA Hours Worked In/Out | Approved | 01/30/2020 12:00:00.000 PM 01/30/2020 06:10:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/31/2020 | 4.5 | CA Hours Worked In/Out | Approved | 01/31/2020 08:00:00.000 AM 01/31/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 1/31/2020 | 3.25 | CA Hours Worked In/Out | Approved | 01/31/2020 01:15:00.000 PM 01/31/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/3/2020 | 5 | CA Hours Worked In/Out | Approved | 02/03/2020 08:00:00.000 AM 02/03/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/3/2020 | 3.5 | CA Hours Worked In/Out | Approved | 02/03/2020 01:45:00.000 PM 02/03/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/4/2020 | 4.5 | CA Hours Worked In/Out | Approved | 02/04/2020 08:00:00.000 AM 02/04/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/4/2020 | 3.75 | CA Hours Worked In/Out | Approved | 02/04/2020 01:15:00.000 PM 02/04/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/5/2020 | 4 | CA Hours Worked In/Out | Approved | 02/05/2020 08:00:00.000 AM 02/05/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/5/2020 | 5.083333 | CA Hours Worked In/Out | Approved | 02/05/2020 12:45:00.000 PM 02/05/2020 05:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/6/2020 | 3.75 | CA Hours Worked In/Out | Approved | 02/06/2020 12:45:00.000 PM 02/06/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/6/2020 | 5 | CA Hours Worked In/Out | Approved | 02/06/2020 07:00:00.000 AM 02/06/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/7/2020 | 4.5 | CA Hours Worked In/Out | Approved | 02/07/2020 08:00:00.000 AM 02/07/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/7/2020 | 3.25 | CA Hours Worked In/Out | Approved | 02/07/2020 01:15:00.000 PM 02/07/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/10/2020 | 3.75 | CA Hours Worked In/Out | Approved | 02/10/2020 01:45:00.000 PM 02/10/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/10/2020 | 5 | CA Hours Worked In/Out | Approved | 02/10/2020 08:00:00.000 AM 02/10/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/11/2020 | 3 | CA Hours Worked In/Out | Approved | 02/11/2020 01:00:00.000 PM 02/11/2020 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/11/2020 | 4.75 | CA Hours Worked In/Out | Approved | 02/11/2020 07:45:00.000 AM 02/11/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/12/2020 | 2.75 | CA Hours Worked In/Out | Approved | 02/12/2020 01:45:00.000 PM 02/12/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/12/2020 | 5 | CA Hours Worked In/Out | Approved | 02/12/2020 08:00:00.000 AM 02/12/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/13/2020 | 4.75 | CA Hours Worked In/Out | Approved | 02/13/2020 01:15:00.000 PM 02/13/2020 06:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/13/2020 | 4.5 | CA Hours Worked In/Out | Approved | 02/13/2020 08:00:00.000 AM 02/13/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/14/2020 | 4.5 | CA Hours Worked In/Out | Approved | 02/14/2020 07:30:00.000 AM 02/14/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/14/2020 | 3.25 | CA Hours Worked In/Out | Approved | 02/14/2020 12:45:00.000 PM 02/14/2020 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/17/2020 | 5 | CA Hours Worked In/Out | Approved | 02/17/2020 07:30:00.000 AM 02/17/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/17/2020 | 3.583333 | CA Hours Worked In/Out | Approved | 02/17/2020 01:15:00.000 PM 02/17/2020 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/18/2020 | 4.25 | CA Hours Worked In/Out | Approved | 02/18/2020 01:45:00.000 PM 02/18/2020 06:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/18/2020 | 5 | CA Hours Worked In/Out | Approved | 02/18/2020 08:00:00.000 AM 02/18/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/19/2020 | 3 | CA Hours Worked In/Out | Approved | 02/19/2020 01:30:00.000 PM 02/19/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/19/2020 | 4.75 | CA Hours Worked In/Out | Approved | 02/19/2020 08:00:00.000 AM 02/19/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/20/2020 | 5 | CA Hours Worked In/Out | Approved | 02/20/2020 08:00:00.000 AM 02/20/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/20/2020 | 3.25 | CA Hours Worked In/Out | Approved | 02/20/2020 01:45:00.000 PM 02/20/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/21/2020 | 4.5 | CA Hours Worked In/Out | Approved | 02/21/2020 08:00:00.000 AM 02/21/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/21/2020 | 3.25 | CA Hours Worked In/Out | Approved | 02/21/2020 01:15:00.000 PM 02/21/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/24/2020 | 5 | CA Hours Worked In/Out | Approved | 02/24/2020 08:00:00.000 AM 02/24/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/24/2020 | 3.25 | CA Hours Worked In/Out | Approved | 02/24/2020 01:45:00.000 PM 02/24/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/25/2020 | 5 | CA Hours Worked In/Out | Approved | 02/25/2020 08:00:00.000 AM 02/25/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/25/2020 | 2.75 | CA Hours Worked In/Out | Approved | 02/25/2020 01:45:00.000 PM 02/25/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/26/2020 | 5 | CA Hours Worked In/Out | Approved | 02/26/2020 08:00:00.000 AM 02/26/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/26/2020 | 3.5 | CA Hours Worked In/Out | Approved | 02/26/2020 01:45:00.000 PM 02/26/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/27/2020 | 4.5 | CA Hours Worked In/Out | Approved | 02/27/2020 08:00:00.000 AM 02/27/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/27/2020 | 3.25 | CA Hours Worked In/Out | Approved | 02/27/2020 01:15:00.000 PM 02/27/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/28/2020 | 4.5 | CA Hours Worked In/Out | Approved | 02/28/2020 08:00:00.000 AM 02/28/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 2/28/2020 | 3.25 | CA Hours Worked In/Out | Approved | 02/28/2020 01:15:00.000 PM 02/28/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/2/2020 | 4.5 | CA Hours Worked In/Out | Approved | 03/02/2020 08:00:00.000 AM 03/02/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/2/2020 | 3.25 | CA Hours Worked In/Out | Approved | 03/02/2020 01:15:00.000 PM 03/02/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/3/2020 | 4.75 | CA Hours Worked In/Out | Approved | 03/03/2020 08:00:00.000 AM 03/03/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/3/2020 | 3.583333 | CA Hours Worked In/Out | Approved | 03/03/2020 01:30:00.000 PM 03/03/2020 05:05:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/4/2020 | 5 | CA Hours Worked In/Out | Approved | 03/04/2020 08:00:00.000 AM 03/04/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/4/2020 | 2.75 | CA Hours Worked In/Out | Approved | 03/04/2020 01:45:00.000 PM 03/04/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/5/2020 | 3 | CA Hours Worked In/Out | Approved | 03/05/2020 01:30:00.000 PM 03/05/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/5/2020 | 4.75 | CA Hours Worked In/Out | Approved | 03/05/2020 08:00:00.000 AM 03/05/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/6/2020 | 5 | CA Hours Worked In/Out | Approved | 03/06/2020 08:00:00.000 AM 03/06/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/6/2020 | 3.25 | CA Hours Worked In/Out | Approved | 03/06/2020 01:45:00.000 PM 03/06/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/9/2020 | 3.25 | CA Hours Worked In/Out | Approved | 03/09/2020 01:15:00.000 PM 03/09/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/9/2020 | 4.833333 | CA Hours Worked In/Out | Approved | 03/09/2020 07:40:00.000 AM 03/09/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/10/2020 | 5 | CA Hours Worked In/Out | Approved | 03/10/2020 08:00:00.000 AM 03/10/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/10/2020 | 2.75 | CA Hours Worked In/Out | Approved | 03/10/2020 01:45:00.000 PM 03/10/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/11/2020 | 1 | CA Hours Worked In/Out | Approved | 03/11/2020 08:00:00.000 AM 03/11/2020 09:00:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/12/2020 | 5 | CA Hours Worked In/Out | Approved | 03/12/2020 08:00:00.000 AM 03/12/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/12/2020 | 3.083333 | CA Hours Worked In/Out | Approved | 03/12/2020 01:45:00.000 PM 03/12/2020 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/13/2020 | 1.25 | CA Hours Worked In/Out | Approved | 03/13/2020 08:00:00.000 AM 03/13/2020 09:15:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/16/2020 | 4.5 | CA Hours Worked In/Out | Approved | 03/16/2020 08:00:00.000 AM 03/16/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/16/2020 | 3.833333 | CA Hours Worked In/Out | Approved | 03/16/2020 01:15:00.000 PM 03/16/2020 05:05:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/17/2020 | 3.25 | CA Hours Worked In/Out | Approved | 03/17/2020 01:45:00.000 PM 03/17/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/17/2020 | 5 | CA Hours Worked In/Out | Approved | 03/17/2020 08:00:00.000 AM 03/17/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/18/2020 | 4.5 | CA Hours Worked In/Out | Approved | 03/18/2020 08:00:00.000 AM 03/18/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/18/2020 | 3.25 | CA Hours Worked In/Out | Approved | 03/18/2020 01:15:00.000 PM 03/18/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/19/2020 | 4.25 | CA Hours Worked In/Out | Approved | 03/19/2020 08:00:00.000 AM 03/19/2020 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/19/2020 | 3.5 | CA Hours Worked In/Out | Approved | 03/19/2020 01:00:00.000 PM 03/19/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/20/2020 | 5 | CA Hours Worked In/Out | Approved | 03/20/2020 07:30:00.000 AM 03/20/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/20/2020 | 2.75 | CA Hours Worked In/Out | Approved | 03/20/2020 01:15:00.000 PM 03/20/2020 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/23/2020 | 4.5 | CA Hours Worked In/Out | Approved | 03/23/2020 08:00:00.000 AM 03/23/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/23/2020 | 3.5 | CA Hours Worked In/Out | Approved | 03/23/2020 01:15:00.000 PM 03/23/2020 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 3/24/2020 | 2 | CA Hours Worked In/Out | Approved | 03/24/2020 08:00:00.000 AN 03/24/2020 10:00:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/30/2020 | 5 | CA Hours Worked In/Out | Approved | 03/30/2020 08:00:00.000 AA 03/30/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/30/2020 | 3.25 | CA Hours Worked In/Out | Approved | 03/30/2020 01:45:00.000 Pk 03/30/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/31/2020 | 5 | CA Hours Worked In/Out | Approved | 03/31/2020 08:00:00.000 AA 03/31/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 3/31/2020 | 3.383333 | CA Hours Worked In/Out | Approved | 03/31/2020 01:45:00.000 Pk 03/31/2020 05:08:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/1/2020 | 4.5 | CA Hours Worked In/Out | Approved | 04/01/2020 08:00:00.000 AA 04/01/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/1/2020 | 3.25 | CA Hours Worked In/Out | Approved | 04/01/2020 01:15:00.000 PN 04/01/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/2/2020 | 3 | CA Hours Worked In/Out | Approved | 04/02/2020 01:45:00.000 Pk 04/02/2020 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/2/2020 | 5 | CA Hours Worked In/Out | Approved | 04/02/2020 08:00:00.000 AA 04/02/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/3/2020 | 4.5 | CA Hours Worked In/Out | Approved | 04/03/2020 08:00:00.000 AA 04/03/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/3/2020 | 3.25 | CA Hours Worked In/Out | Approved | 04/03/2020 01:15:00.000 Pk 04/03/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/6/2020 | 5 | CA Hours Worked In/Out | Approved | 04/06/2020 08:00:00.000 AA 04/06/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/6/2020 | 3.5 | CA Hours Worked In/Out | Approved | 04/06/2020 01:45:00.000 PM 04/06/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/7/2020 | 4.5 | CA Hours Worked In/Out | Approved | 04/07/2020 08:00:00.000 AA 04/07/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/7/2020 | 3.25 | CA Hours Worked In/Out | Approved | 04/07/2020 01:15:00.000 PN 04/07/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/8/2020 | 5 | CA Hours Worked In/Out | Approved | 04/08/2020 08:00:00.000 AA 04/08/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/8/2020 | 3.75 | CA Hours Worked In/Out | Approved | 04/08/2020 01:45:00.000 Pk 04/08/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/9/2020 | 3.25 | CA Hours Worked In/Out | Approved | 04/09/2020 01:45:00.000 PM 04/09/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/9/2020 | 5 | CA Hours Worked In/Out | Approved | 04/09/2020 08:00:00.000 AA 04/09/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/10/2020 | 4.25 | CA Hours Worked In/Out | Approved | 04/10/2020 08:00:00.000 AA 04/10/2020 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/10/2020 | 3.5 | CA Hours Worked In/Out | Approved | 04/10/2020 01:00:00.000 PN 04/10/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/13/2020 | 4 | CA Hours Worked In/Out | Approved | 04/13/2020 08:00:00.000 AA 04/13/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/14/2020 | 4.5 | CA Hours Worked In/Out | Approved | 04/14/2020 08:00:00.000 AA 04/14/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/14/2020 | 3.25 | CA Hours Worked In/Out | Approved | 04/14/2020 01:15:00.000 PN 04/14/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/15/2020 | 5 | CA Hours Worked In/Out | Approved | 04/15/2020 08:00:00.000 AA 04/15/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/15/2020 | 2.75 | CA Hours Worked In/Out | Approved | 04/15/2020 01:45:00.000 PM 04/15/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/16/2020 | 4.166667 | CA Hours Worked In/Out | Approved | 04/16/2020 01:35:00.000 PM 04/16/2020 05:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/16/2020 | 4.833333 | CA Hours Worked In/Out | Approved | 04/16/2020 08:00:00.000 AA 04/16/2020 12:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/17/2020 | 4.5 | CA Hours Worked In/Out | Approved | 04/17/2020 08:00:00.000 AA 04/17/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/17/2020 | 4 | CA Hours Worked In/Out | Approved | 04/17/2020 01:15:00.000 PN 04/17/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/21/2020 | 4 | CA Hours Worked In/Out | Approved | 04/21/2020 01:15:00.000 PM 04/21/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/21/2020 | 4.5 | CA Hours Worked In/Out | Approved | 04/21/2020 08:00:00.000 AA 04/21/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/22/2020 | 5 | CA Hours Worked In/Out | Approved | 04/22/2020 08:00:00.000 AA 04/22/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/22/2020 | 3.416667 | CA Hours Worked In/Out | Approved | 04/22/2020 01:45:00.000 PM 04/22/2020 05:10:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/23/2020 | 4.5 | CA Hours Worked In/Out | Approved | 04/23/2020 08:00:00.000 AA 04/23/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/23/2020 | 3.25 | CA Hours Worked In/Out | Approved | 04/23/2020 01:15:00.000 PN 04/23/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/24/2020 | 4.5 | CA Hours Worked In/Out | Approved | 04/24/2020 08:00:00.000 AA 04/24/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/24/2020 | 3.25 | CA Hours Worked In/Out | Approved | 04/24/2020 01:15:00.000 PN 04/24/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/27/2020 | 3.25 | CA Hours Worked In/Out | Approved | 04/27/2020 01:15:00.000 PN 04/27/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/27/2020 | 4.5 | CA Hours Worked In/Out | Approved | 04/27/2020 08:00:00.000 AA 04/27/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/28/2020 | 5 | CA Hours Worked In/Out | Approved | 04/28/2020 08:00:00.000 AA 04/28/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/28/2020 | 2.75 | CA Hours Worked In/Out | Approved | 04/28/2020 01:45:00.000 PM 04/28/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/29/2020 | 4.75 | CA Hours Worked In/Out | Approved | 04/29/2020 08:00:00.000 AA 04/29/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/29/2020 | 3.333333 | CA Hours Worked In/Out | Approved | 04/29/2020 01:30:00.000 PM 04/29/2020 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/30/2020 | 5 | CA Hours Worked In/Out | Approved | 04/30/2020 08:00:00.000 AA 04/30/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 4/30/2020 | 3.75 | CA Hours Worked In/Out | Approved | 04/30/2020 01:45:00.000 PM 04/30/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/1/2020 | 5 | CA Hours Worked In/Out | Approved | 05/01/2020 08:00:00.000 AA 05/01/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/1/2020 | 3.5 | CA Hours Worked In/Out | Approved | 05/01/2020 01:45:00.000 PM 05/01/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/4/2020 | 4.5 | CA Hours Worked In/Out | Approved | 05/04/2020 08:00:00.000 AA 05/04/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/4/2020 | 3.75 | CA Hours Worked In/Out | Approved | 05/04/2020 01:15:00.000 PM 05/04/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/6/2020 | 5 | CA Hours Worked In/Out | Approved | 05/06/2020 08:00:00.000 AA 05/06/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/6/2020 | 4 | CA Hours Worked In/Out | Approved | 05/06/2020 01:45:00.000 PN 05/06/2020 05:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/7/2020 | 3.583333 | CA Hours Worked In/Out | Approved | 05/07/2020 01:15:00.000 PM 05/07/2020 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/7/2020 | 4.5 | CA Hours Worked In/Out | Approved | 05/07/2020 08:00:00.000 AA 05/07/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/8/2020 | 5 | CA Hours Worked In/Out | Approved | 05/08/2020 08:00:00.000 AA 05/08/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/8/2020 | 2.75 | CA Hours Worked In/Out | Approved | 05/08/2020 01:45:00.000 PM 05/08/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/11/2020 | 4.5 | CA Hours Worked In/Out | Approved | 05/11/2020 08:00:00.000 AA 05/11/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/11/2020 | 3.75 | CA Hours Worked In/Out | Approved | 05/11/2020 01:15:00.000 PM 05/11/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/12/2020 | 5 | CA Hours Worked In/Out | Approved | 05/12/2020 08:00:00.000 AA 05/12/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/12/2020 | 2.75 | CA Hours Worked In/Out | Approved | 05/12/2020 01:45:00.000 PM 05/12/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/13/2020 | 5 | CA Hours Worked In/Out | Approved | 05/13/2020 08:00:00.000 AA 05/13/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/13/2020 | 4.75 | CA Hours Worked In/Out | Approved | 05/13/2020 01:45:00.000 PM 05/13/2020 06:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/14/2020 | 5 | CA Hours Worked In/Out | Approved | 05/14/2020 08:00:00.000 AA 05/14/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/14/2020 | 3.5 | CA Hours Worked In/Out | Approved | 05/14/2020 01:45:00.000 PM 05/14/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/15/2020 | 4.5 | CA Hours Worked In/Out | Approved | 05/15/2020 08:00:00.000 AA 05/15/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/15/2020 | 3.25 | CA Hours Worked In/Out | Approved | 05/15/2020 01:15:00.000 PM 05/15/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/18/2020 | 5 | CA Hours Worked In/Out | Approved | 05/18/2020 01:45:00.000 PM 05/18/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/18/2020 | 4.366667 | CA Hours Worked In/Out | Approved | 05/18/2020 01:45:00.000 PM 05/18/2020 06:07:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/19/2020 | 5 | CA Hours Worked In/Out | Approved | 05/19/2020 01:30:00.000 PM 05/19/2020 06:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/19/2020 | 4.75 | CA Hours Worked In/Out | Approved | 05/19/2020 08:00:00.000 AA 05/19/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/20/2020 | 5 | CA Hours Worked In/Out | Approved | 05/20/2020 08:00:00.000 AA 05/20/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/20/2020 | 4 | CA Hours Worked In/Out | Approved | 05/20/2020 01:45:00.000 PM 05/20/2020 05:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/21/2020 | 4.5 | CA Hours Worked In/Out | Approved | 05/21/2020 08:00:00.000 AA 05/21/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/21/2020 | 3.25 | CA Hours Worked In/Out | Approved | 05/21/2020 01:15:00.000 PM 05/21/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/22/2020 | 5 | CA Hours Worked In/Out | Approved | 05/22/2020 08:00:00.000 AA 05/22/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/22/2020 | 2.75 | CA Hours Worked In/Out | Approved | 05/22/2020 01:45:00.000 PM 05/22/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/25/2020 | 7.75 | Holiday | Approved | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 5/27/2020 | 5 | CA Hours Worked In/Out | Approved | 05/27/2020 08:00:00.000 AM 05/27/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/27/2020 | 3.25 | CA Hours Worked In/Out | Approved | 05/27/2020 01:45:00.000 PM 05/27/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/28/2020 | 4.75 | CA Hours Worked In/Out | Approved | 05/28/2020 08:00:00.000 AM 05/28/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/28/2020 | 3.5 | CA Hours Worked In/Out | Approved | 05/28/2020 01:30:00.000 PM 05/28/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/29/2020 | 5 | CA Hours Worked In/Out | Approved | 05/29/2020 08:00:00.000 AM 05/29/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 5/29/2020 | 2.75 | CA Hours Worked In/Out | Approved | 05/29/2020 01:45:00.000 PM 05/29/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/1/2020 | 4.75 | CA Hours Worked In/Out | Approved | 06/01/2020 08:00:00.000 AM 06/01/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/1/2020 | 4.25 | CA Hours Worked In/Out | Approved | 06/01/2020 01:30:00.000 PM 06/01/2020 05:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/2/2020 | 5 | CA Hours Worked In/Out | Approved | 06/02/2020 08:00:00.000 AM 06/02/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/2/2020 | 3.75 | CA Hours Worked In/Out | Approved | 06/02/2020 01:45:00.000 PM 06/02/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/3/2020 | 5 | CA Hours Worked In/Out | Approved | 06/03/2020 08:00:00.000 AM 06/03/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/3/2020 | 5 | CA Hours Worked In/Out | Approved | 06/03/2020 01:45:00.000 PM 06/03/2020 06:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/4/2020 | 5 | CA Hours Worked In/Out | Approved | 06/04/2020 08:00:00.000 AM 06/04/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/4/2020 | 4.95 | CA Hours Worked In/Out | Approved | 06/04/2020 01:45:00.000 PM 06/04/2020 06:42:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/5/2020 | 4.75 | CA Hours Worked In/Out | Approved | 06/05/2020 08:00:00.000 AM 06/05/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/5/2020 | 3 | CA Hours Worked In/Out | Approved | 06/05/2020 01:30:00.000 PM 06/05/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/8/2020 | 5 | CA Hours Worked In/Out | Approved | 06/08/2020 08:00:00.000 AM 06/08/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/8/2020 | 4.5 | CA Hours Worked In/Out | Approved | 06/08/2020 01:45:00.000 PM 06/08/2020 06:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/9/2020 | 5 | CA Hours Worked In/Out | Approved | 06/09/2020 01:45:00.000 PM 06/09/2020 06:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/9/2020 | 5 | CA Hours Worked In/Out | Approved | 06/09/2020 08:00:00.000 AM 06/09/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/10/2020 | 4.75 | CA Hours Worked In/Out | Approved | 06/10/2020 08:00:00.000 AM 06/10/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/10/2020 | 4.333333 | CA Hours Worked In/Out | Approved | 06/10/2020 01:30:00.000 PM 06/10/2020 05:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/11/2020 | 4.75 | CA Hours Worked In/Out | Approved | 06/11/2020 01:45:00.000 PM 06/11/2020 06:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/11/2020 | 5 | CA Hours Worked In/Out | Approved | 06/11/2020 08:00:00.000 AM 06/11/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/12/2020 | 5 | CA Hours Worked In/Out | Approved | 06/12/2020 08:00:00.000 AM 06/12/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/12/2020 | 4.083333 | CA Hours Worked In/Out | Approved | 06/12/2020 01:45:00.000 PM 06/12/2020 05:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/16/2020 | 5 | CA Hours Worked In/Out | Approved | 06/16/2020 08:00:00.000 AM 06/16/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/16/2020 | 3.75 | CA Hours Worked In/Out | Approved | 06/16/2020 01:45:00.000 PM 06/16/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/17/2020 | 5 | CA Hours Worked In/Out | Approved | 06/17/2020 08:00:00.000 AM 06/17/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/17/2020 | 4.25 | CA Hours Worked In/Out | Approved | 06/17/2020 01:45:00.000 PM 06/17/2020 06:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/18/2020 | 4.75 | CA Hours Worked In/Out | Approved | 06/18/2020 08:00:00.000 AM 06/18/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/18/2020 | 3 | CA Hours Worked In/Out | Approved | 06/18/2020 01:30:00.000 PM 06/18/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/19/2020 | 5 | CA Hours Worked In/Out | Approved | 06/19/2020 08:00:00.000 AM 06/19/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/19/2020 | 2.75 | CA Hours Worked In/Out | Approved | 06/19/2020 01:45:00.000 PM 06/19/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/22/2020 | 4.5 | CA Hours Worked In/Out | Approved | 06/22/2020 08:00:00.000 AM 06/22/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/22/2020 | 3.25 | CA Hours Worked In/Out | Approved | 06/22/2020 01:15:00.000 PM 06/22/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/23/2020 | 5 | CA Hours Worked In/Out | Approved | 06/23/2020 08:00:00.000 AM 06/23/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/23/2020 | 3.5 | CA Hours Worked In/Out | Approved | 06/23/2020 01:45:00.000 PM 06/23/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/24/2020 | 4.75 | CA Hours Worked In/Out | Approved | 06/24/2020 08:00:00.000 AM 06/24/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/24/2020 | 3.75 | CA Hours Worked In/Out | Approved | 06/24/2020 01:30:00.000 PM 06/24/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/25/2020 | 5 | CA Hours Worked In/Out | Approved | 06/25/2020 08:00:00.000 AM 06/25/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/25/2020 | 4.25 | CA Hours Worked In/Out | Approved | 06/25/2020 01:45:00.000 PM 06/25/2020 06:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/26/2020 | 3.25 | CA Hours Worked In/Out | Approved | 06/26/2020 11:15:00.000 AM 06/26/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/26/2020 | 4.5 | CA Hours Worked In/Out | Approved | 06/26/2020 08:00:00.000 AM 06/26/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/29/2020 | 5 | CA Hours Worked In/Out | Approved | 06/29/2020 08:00:00.000 AM 06/29/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/29/2020 | 3.75 | CA Hours Worked In/Out | Approved | 06/29/2020 01:45:00.000 PM 06/29/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/30/2020 | 4.75 | CA Hours Worked In/Out | Approved | 06/30/2020 08:00:00.000 AM 06/30/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 6/30/2020 | 3.75 | CA Hours Worked In/Out | Approved | 06/30/2020 01:30:00.000 PM 06/30/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/1/2020 | 5 | CA Hours Worked In/Out | Approved | 07/01/2020 08:00:00.000 AM 07/01/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/1/2020 | 2.75 | CA Hours Worked In/Out | Approved | 07/01/2020 01:45:00.000 PM 07/01/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/2/2020 | 5 | CA Hours Worked In/Out | Approved | 07/02/2020 08:00:00.000 AM 07/02/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/2/2020 | 2.75 | CA Hours Worked In/Out | Approved | 07/02/2020 01:45:00.000 PM 07/02/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/3/2020 | 7.75 | Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 7/6/2020 | 5 | CA Hours Worked In/Out | Approved | 07/06/2020 07:45:00.000 AM 07/06/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/6/2020 | 2.75 | CA Hours Worked In/Out | Approved | 07/06/2020 01:30:00.000 PM 07/06/2020 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/7/2020 | 5 | CA Hours Worked In/Out | Approved | 07/07/2020 08:00:00.000 AM 07/07/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/7/2020 | 2.75 | CA Hours Worked In/Out | Approved | 07/07/2020 01:45:00.000 PM 07/07/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/8/2020 | 3.25 | CA Hours Worked In/Out | Approved | 07/08/2020 01:00:00.000 PM 07/08/2020 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/8/2020 | 4.5 | CA Hours Worked In/Out | Approved | 07/08/2020 08:00:00.000 AM 07/08/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/9/2020 | 4 | CA Hours Worked In/Out | Approved | 07/09/2020 08:00:00.000 AM 07/09/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/10/2020 | 5 | CA Hours Worked In/Out | Approved | 07/10/2020 08:00:00.000 AM 07/10/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/10/2020 | 2.75 | CA Hours Worked In/Out | Approved | 07/10/2020 01:45:00.000 PM 07/10/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/13/2020 | 4.75 | CA Hours Worked In/Out | Approved | 07/13/2020 08:00:00.000 AM 07/13/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/13/2020 | 3.333333 | CA Hours Worked In/Out | Approved | 07/13/2020 01:30:00.000 PM 07/13/2020 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/15/2020 | 4.75 | CA Hours Worked In/Out | Approved | 07/15/2020 08:00:00.000 AM 07/15/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/15/2020 | 3.75 | CA Hours Worked In/Out | Approved | 07/15/2020 01:30:00.000 PM 07/15/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/16/2020 | 5 | CA Hours Worked In/Out | Approved | 07/16/2020 08:00:00.000 AM 07/16/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/16/2020 | 3.75 | CA Hours Worked In/Out | Approved | 07/16/2020 01:45:00.000 PM 07/16/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/17/2020 | 5 | CA Hours Worked In/Out | Approved | 07/17/2020 08:00:00.000 AM 07/17/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/17/2020 | 3.75 | CA Hours Worked In/Out | Approved | 07/17/2020 01:45:00.000 PM 07/17/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/20/2020 | 4.5 | CA Hours Worked In/Out | Approved | 07/20/2020 08:00:00.000 AM 07/20/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/20/2020 | 3.25 | CA Hours Worked In/Out | Approved | 07/20/2020 01:15:00.000 PM 07/20/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/21/2020 | 4.25 | CA Hours Worked In/Out | Approved | 07/21/2020 08:00:00.000 AM 07/21/2020 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/21/2020 | 3.75 | CA Hours Worked In/Out | Approved | 07/21/2020 01:00:00.000 PM 07/21/2020 04:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/22/2020 | 5 | CA Hours Worked In/Out | Approved | 07/22/2020 08:00:00.000 AM 07/22/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/22/2020 | 2.75 | CA Hours Worked In/Out | Approved | 07/22/2020 01:30:00.000 PM 07/22/2020 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/23/2020 | 5 | CA Hours Worked In/Out | Approved | 07/23/2020 08:00:00.000 AM 07/23/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 7/23/2020 | 3.583333 | CA Hours Worked In/Out | Approved | 07/23/2020 01:45:00.000 PN 07/23/2020 05:20:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/24/2020 | 4.5 | CA Hours Worked In/Out | Approved | 07/24/2020 08:00:00.000 AA 07/24/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/24/2020 | 3.25 | CA Hours Worked In/Out | Approved | 07/24/2020 01:15:00.000 PN 07/24/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/27/2020 | 5 | CA Hours Worked In/Out | Approved | 07/27/2020 08:00:00.000 AA 07/27/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/27/2020 | 4.25 | CA Hours Worked In/Out | Approved | 07/27/2020 01:45:00.000 PN 07/27/2020 06:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/28/2020 | 5 | CA Hours Worked In/Out | Approved | 07/28/2020 08:00:00.000 AA 07/28/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/28/2020 | 3.75 | CA Hours Worked In/Out | Approved | 07/28/2020 01:45:00.000 PN 07/28/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/29/2020 | 4.75 | CA Hours Worked In/Out | Approved | 07/29/2020 08:00:00.000 AA 07/29/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/29/2020 | 3 | CA Hours Worked In/Out | Approved | 07/29/2020 01:30:00.000 PN 07/29/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/30/2020 | 2.75 | CA Hours Worked In/Out | Approved | 07/30/2020 01:15:00.000 PN 07/30/2020 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 7/30/2020 | 5 | CA Hours Worked In/Out | Approved | 07/30/2020 07:30:00.000 AA 07/30/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/3/2020 | 4.75 | CA Hours Worked In/Out | Approved | 08/03/2020 08:00:00.000 AA 08/03/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/3/2020 | 3 | CA Hours Worked In/Out | Approved | 08/03/2020 01:30:00.000 PN 08/03/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/4/2020 | 5 | CA Hours Worked In/Out | Approved | 08/04/2020 08:00:00.000 AA 08/04/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/4/2020 | 3.25 | CA Hours Worked In/Out | Approved | 08/04/2020 01:45:00.000 PN 08/04/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/5/2020 | 3.083333 | CA Hours Worked In/Out | Approved | 08/05/2020 01:45:00.000 PN 08/05/2020 04:50:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/5/2020 | 5 | CA Hours Worked In/Out | Approved | 08/05/2020 08:00:00.000 AA 08/05/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/6/2020 | 3.5 | CA Hours Worked In/Out | Approved | 08/06/2020 01:45:00.000 PN 08/06/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/6/2020 | 5 | CA Hours Worked In/Out | Approved | 08/06/2020 08:00:00.000 AA 08/06/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/7/2020 | 4.5 | CA Hours Worked In/Out | Approved | 08/07/2020 08:00:00.000 AA 08/07/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/7/2020 | 3.25 | CA Hours Worked In/Out | Approved | 08/07/2020 01:15:00.000 PN 08/07/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/10/2020 | 5 | CA Hours Worked In/Out | Approved | 08/10/2020 08:00:00.000 AA 08/10/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/10/2020 | 3.5 | CA Hours Worked In/Out | Approved | 08/10/2020 01:45:00.000 PN 08/10/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/11/2020 | 4.75 | CA Hours Worked In/Out | Approved | 08/11/2020 08:00:00.000 AA 08/11/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/11/2020 | 3.5 | CA Hours Worked In/Out | Approved | 08/11/2020 01:30:00.000 PN 08/11/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/12/2020 | 5 | CA Hours Worked In/Out | Approved | 08/12/2020 08:00:00.000 AA 08/12/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/12/2020 | 3.5 | CA Hours Worked In/Out | Approved | 08/12/2020 01:45:00.000 PN 08/12/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/13/2020 | 4.75 | CA Hours Worked In/Out | Approved | 08/13/2020 08:00:00.000 AA 08/13/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/13/2020 | 3 | CA Hours Worked In/Out | Approved | 08/13/2020 01:30:00.000 PN 08/13/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/14/2020 | 5 | CA Hours Worked In/Out | Approved | 08/14/2020 08:00:00.000 AA 08/14/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/14/2020 | 2.75 | CA Hours Worked In/Out | Approved | 08/14/2020 01:45:00.000 PN 08/14/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/17/2020 | 4.5 | CA Hours Worked In/Out | Approved | 08/17/2020 08:00:00.000 AA 08/17/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/17/2020 | 3.25 | CA Hours Worked In/Out | Approved | 08/17/2020 01:15:00.000 PN 08/17/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/18/2020 | 5 | CA Hours Worked In/Out | Approved | 08/18/2020 08:00:00.000 AA 08/18/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/18/2020 | 2.75 | CA Hours Worked In/Out | Approved | 08/18/2020 01:45:00.000 PN 08/18/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/19/2020 | 4.75 | CA Hours Worked In/Out | Approved | 08/19/2020 08:00:00.000 AA 08/19/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/19/2020 | 3 | CA Hours Worked In/Out | Approved | 08/19/2020 01:30:00.000 PN 08/19/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/24/2020 | 5 | CA Hours Worked In/Out | Approved | 08/24/2020 07:40:00.000 AA 08/24/2020 12:40:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/24/2020 | 3.083333 | CA Hours Worked In/Out | Approved | 08/24/2020 01:25:00.000 PN 08/24/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/25/2020 | 4.75 | CA Hours Worked In/Out | Approved | 08/25/2020 08:00:00.000 AA 08/25/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/25/2020 | 3 | CA Hours Worked In/Out | Approved | 08/25/2020 01:30:00.000 PN 08/25/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/26/2020 | 4 | CA Hours Worked In/Out | Approved | 08/26/2020 07:30:00.000 AA 08/26/2020 11:30:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/27/2020 | 5 | CA Hours Worked In/Out | Approved | 08/27/2020 08:00:00.000 AA 08/27/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/27/2020 | 3.75 | CA Hours Worked In/Out | Approved | 08/27/2020 01:45:00.000 PN 08/27/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/28/2020 | 5 | CA Hours Worked In/Out | Approved | 08/28/2020 07:30:00.000 AA 08/28/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/28/2020 | 2.75 | CA Hours Worked In/Out | Approved | 08/28/2020 01:15:00.000 PN 08/28/2020 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/31/2020 | 5 | CA Hours Worked In/Out | Approved | 08/31/2020 08:00:00.000 AA 08/31/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 8/31/2020 | 3.5 | CA Hours Worked In/Out | Approved | 08/31/2020 01:45:00.000 PN 08/31/2020 05:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/1/2020 | 5 | CA Hours Worked In/Out | Approved | 09/01/2020 07:00:00.000 AA 09/01/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/1/2020 | 3.25 | CA Hours Worked In/Out | Approved | 09/01/2020 12:45:00.000 PN 09/01/2020 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/2/2020 | 5 | CA Hours Worked In/Out | Approved | 09/02/2020 07:00:00.000 AA 09/02/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/2/2020 | 3.75 | CA Hours Worked In/Out | Approved | 09/02/2020 12:45:00.000 PN 09/02/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/3/2020 | 5 | CA Hours Worked In/Out | Approved | 09/03/2020 07:30:00.000 AA 09/03/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/3/2020 | 3.25 | CA Hours Worked In/Out | Approved | 09/03/2020 01:15:00.000 PN 09/03/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/4/2020 | 5 | CA Hours Worked In/Out | Approved | 09/04/2020 07:00:00.000 AA 09/04/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/4/2020 | 1 | CA Hours Worked In/Out | Approved | 09/04/2020 12:45:00.000 PN 09/04/2020 01:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/7/2020 | 7.75 | Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 9/8/2020 | 3.75 | CA Hours Worked In/Out | Approved | 09/08/2020 12:45:00.000 PN 09/08/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/8/2020 | 5 | CA Hours Worked In/Out | Approved | 09/08/2020 07:00:00.000 AA 09/08/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/9/2020 | 5 | CA Hours Worked In/Out | Approved | 09/09/2020 07:00:00.000 AA 09/09/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/9/2020 | 3.25 | CA Hours Worked In/Out | Approved | 09/09/2020 12:45:00.000 PN 09/09/2020 04:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/10/2020 | 4.75 | CA Hours Worked In/Out | Approved | 09/10/2020 07:00:00.000 AA 09/10/2020 11:45:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/10/2020 | 3 | CA Hours Worked In/Out | Approved | 09/10/2020 12:30:00.000 PN 09/10/2020 03:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/11/2020 | 5 | CA Hours Worked In/Out | Approved | 09/11/2020 07:15:00.000 AA 09/11/2020 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/11/2020 | 3.5 | CA Hours Worked In/Out | Approved | 09/11/2020 01:00:00.000 PN 09/11/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/15/2020 | 5 | CA Hours Worked In/Out | Approved | 09/15/2020 07:00:00.000 AA 09/15/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/15/2020 | 4.25 | CA Hours Worked In/Out | Approved | 09/15/2020 12:45:00.000 PN 09/15/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/16/2020 | 4.25 | CA Hours Worked In/Out | Approved | 09/16/2020 12:45:00.000 PN 09/16/2020 05:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/16/2020 | 5 | CA Hours Worked In/Out | Approved | 09/16/2020 07:00:00.000 AA 09/16/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/17/2020 | 5 | CA Hours Worked In/Out | Approved | 09/17/2020 08:00:00.000 AA 09/17/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/17/2020 | 2.75 | CA Hours Worked In/Out | Approved | 09/17/2020 01:45:00.000 PN 09/17/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/18/2020 | 5 | CA Hours Worked In/Out | Approved | 09/18/2020 07:00:00.000 AA 09/18/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/18/2020 | 2.75 | CA Hours Worked In/Out | Approved | 09/18/2020 12:30:00.000 PN 09/18/2020 03:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/21/2020 | 3.25 | CA Hours Worked In/Out | Approved | 09/21/2020 01:15:00.000 PN 09/21/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/21/2020 | 5 | CA Hours Worked In/Out | Approved | 09/21/2020 07:30:00.000 AA 09/21/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/22/2020 | 3.5 | CA Hours Worked In/Out | Approved | 09/22/2020 12:45:00.000 PN 09/22/2020 04:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/22/2020 | 5 | CA Hours Worked In/Out | Approved | 09/22/2020 07:00:00.000 AA 09/22/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222700 | Ashley Alvarez | Part Time | 9/23/2020 | 4 | CA Hours Worked In/Out | Approved | 09/23/2020 06:50:00.000 AM 09/23/2020 10:50:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/24/2020 | 5 | CA Hours Worked In/Out | Approved | 09/24/2020 07:00:00.000 AM 09/24/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/24/2020 | 2.75 | CA Hours Worked In/Out | Approved | 09/24/2020 12:45:00.000 PM 09/24/2020 03:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/25/2020 | 4.75 | CA Hours Worked In/Out | Approved | 09/25/2020 07:00:00.000 AM 09/25/2020 11:45:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/25/2020 | 3 | CA Hours Worked In/Out | Approved | 09/25/2020 12:30:00.000 PM 09/25/2020 03:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/28/2020 | 2.75 | CA Hours Worked In/Out | Approved | 09/28/2020 12:45:00.000 PM 09/28/2020 03:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/28/2020 | 5 | CA Hours Worked In/Out | Approved | 09/28/2020 07:00:00.000 AM 09/28/2020 12:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/29/2020 | 5 | CA Hours Worked In/Out | Approved | 09/29/2020 08:00:00.000 AM 09/29/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/29/2020 | 2.75 | CA Hours Worked In/Out | Approved | 09/29/2020 01:45:00.000 PM 09/29/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/30/2020 | 4.75 | CA Hours Worked In/Out | Approved | 09/30/2020 08:00:00.000 AM 09/30/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 9/30/2020 | 4 | CA Hours Worked In/Out | Approved | 09/30/2020 01:30:00.000 PM 09/30/2020 05:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/1/2020 | 5 | CA Hours Worked In/Out | Approved | 10/01/2020 08:00:00.000 AM 10/01/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/1/2020 | 2.75 | CA Hours Worked In/Out | Approved | 10/01/2020 01:45:00.000 PM 10/01/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/2/2020 | 3.75 | CA Hours Worked In/Out | Approved | 10/02/2020 08:00:00.000 AM 10/02/2020 11:45:00.000 AM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/2/2020 | 4 | CA Hours Worked In/Out | Approved | 10/02/2020 12:30:00.000 PM 10/02/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/5/2020 | 5 | CA Hours Worked In/Out | Approved | 10/05/2020 08:00:00.000 AM 10/05/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/5/2020 | 2.75 | CA Hours Worked In/Out | Approved | 10/05/2020 01:45:00.000 PM 10/05/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/6/2020 | 4.75 | CA Hours Worked In/Out | Approved | 10/06/2020 08:00:00.000 AM 10/06/2020 12:45:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/6/2020 | 3 | CA Hours Worked In/Out | Approved | 10/06/2020 01:30:00.000 PM 10/06/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/7/2020 | 5 | CA Hours Worked In/Out | Approved | 10/07/2020 08:00:00.000 AM 10/07/2020 01:00:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/7/2020 | 2.75 | CA Hours Worked In/Out | Approved | 10/07/2020 01:45:00.000 PM 10/07/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/8/2020 | 4.5 | CA Hours Worked In/Out | Approved | 10/08/2020 08:00:00.000 AM 10/08/2020 12:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/8/2020 | 3.25 | CA Hours Worked In/Out | Approved | 10/08/2020 01:15:00.000 PM 10/08/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/9/2020 | 4.25 | CA Hours Worked In/Out | Approved | 10/09/2020 08:00:00.000 AM 10/09/2020 12:15:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/9/2020 | 3.5 | CA Hours Worked In/Out | Approved | 10/09/2020 01:00:00.000 PM 10/09/2020 04:30:00.000 PM GMT-08:00 Pacific Time (Los Angeles) |
| 222700 | Ashley Alvarez | Part Time | 10/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 10/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |

| 222700 | Ashley Alvarez | Part Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
|--------|----------------|-----------|------------|---------------------------------------------|----------|---|
| 222700 | Ashley Alvarez | Part Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/26/2020 | 7.75 Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 11/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/17/2020 | 5.25 Regular Hours Worked Hours Only Non-CA | Approved | Associate requested 2.50 Personal Time. |
| 222700 | Ashley Alvarez | Part Time | 12/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/25/2020 | 7.75 Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 12/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/1/2021 | 7.75 Holiday | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 222700 | Ashley Alvarez | Part Time | 1/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |

| 222700 | Ashley Alvarez | Part Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|----------------------------------------|----------|
| 222700 | Ashley Alvarez | Part Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/4/2021 | 4 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/4/2021 | 5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 222700 | Ashley Alvarez | Part Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 3/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/16/2021 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/20/2021 | 1 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 4/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/7/2021 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 222700 | Ashley Alvarez | Part Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|---------------------------------------------|----------|
| 222700 | Ashley Alvarez | Part Time | 5/20/2021 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/24/2021 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 5/31/2021 | 7.75 Holiday | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/14/2021 | 3 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/24/2021 | 6.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 6/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/5/2021 | 7.75 Holiday | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/23/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 222700 | Ashley Alvarez | Part Time | 7/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/26/2017 | 7.75 Salary Hours | Approved |

| 59072 | Charise Jones | Full Time | 6/27/2017 | 7.75 | Salary Hours | Approved |
|-------|---------------|-----------|-----------|------|--------------|----------|
| 59072 | Charise Jones | Full Time | 6/28/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/29/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/4/2017 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 7/6/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/7/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/10/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/11/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/12/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/17/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/18/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/19/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/20/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/21/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/24/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/25/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/26/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/27/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/28/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/31/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/1/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/2/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/3/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/7/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/8/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/9/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/10/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/14/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/15/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/16/2017 | 9.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/17/2017 | 9.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/18/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/28/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/29/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/30/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/31/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/1/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/4/2017 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 9/5/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/6/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/7/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/8/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/11/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/12/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/13/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/14/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/15/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/18/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/19/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/20/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/21/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/22/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/25/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/26/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/28/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/29/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/3/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/4/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/5/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/6/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/9/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/10/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/11/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/12/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/13/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/16/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/17/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/18/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/19/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/20/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/23/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/24/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/25/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/26/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/27/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/30/2017 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/31/2017 | 7.75 | Salary Hours | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/23/2017 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/8/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/25/2017 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/29/2017 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/1/2018 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/15/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/18/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/19/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/22/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/24/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/25/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/26/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/29/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/30/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/31/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/1/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/2/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/5/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/6/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/8/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/9/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/21/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/22/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/23/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/26/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/27/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/28/2018 | 7.75 Salary Hours | Approved |

| 59072 | Charise Jones | Full Time | 3/1/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/8/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/9/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/15/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/19/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/20/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/21/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/23/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/26/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/27/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/28/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/29/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/30/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/5/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/6/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/13/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/18/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/25/2018 | 4.5 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/28/2018 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/15/2018 | 2.5 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/22/2018 | 7.75 Salary Hours | Approved |

| 59072 | Charise Jones | Full Time | 6/26/2018 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 6/27/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/28/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/29/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/2/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/3/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/4/2018 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 7/5/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/6/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/9/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/10/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/11/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/12/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/16/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/26/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/27/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/30/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/31/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/1/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/2/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/3/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/6/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/7/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/8/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/9/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/10/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/11/2018 | 3.5 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/13/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/14/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/15/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/16/2018 | 4.25 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/20/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/21/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/22/2018 | 4.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/23/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/24/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/26/2018 | 2.5 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/27/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/28/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/29/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/30/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/31/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/3/2018 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 9/4/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/12/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/13/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/14/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/17/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/18/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/19/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/20/2018 | 9.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/21/2018 | 9.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/25/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/26/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/27/2018 | 10.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/28/2018 | 4.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/1/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/2/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/3/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/4/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/5/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/8/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/9/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/10/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/11/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/12/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/16/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/17/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/18/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/22/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/23/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/24/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/25/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/26/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/29/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/30/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/31/2018 | 7.75 | Salary Hours | Approved |

| 59072 | Charise Jones | Full Time | 11/1/2018 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 11/2/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/5/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/6/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/7/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/8/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/12/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/13/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/14/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/15/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/16/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/21/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/22/2018 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 11/23/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/26/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/26/2018 | 2.5 | Incentive Pay - ICP | Approved |
| 59072 | Charise Jones | Full Time | 11/27/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/27/2018 | 2 | Incentive Pay - ICP | Approved |
| 59072 | Charise Jones | Full Time | 11/28/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/28/2018 | 1 | Incentive Pay - ICP | Approved |
| 59072 | Charise Jones | Full Time | 11/29/2018 | 10.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/30/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/3/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/4/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/5/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/6/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/6/2018 | 2.5 | Incentive Pay - ICP | Approved |
| 59072 | Charise Jones | Full Time | 12/7/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/11/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/12/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/13/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/14/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/17/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/18/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/19/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/19/2018 | 1.25 | Incentive Pay - ICP | Approved |
| 59072 | Charise Jones | Full Time | 12/20/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/20/2018 | 2.25 | Incentive Pay - ICP | Approved |
| 59072 | Charise Jones | Full Time | 12/21/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/21/2018 | 1 | Incentive Pay - ICP | Approved |
| 59072 | Charise Jones | Full Time | 12/24/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/25/2018 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 12/27/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/28/2018 | 10.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/31/2018 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/1/2019 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 1/2/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/3/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/4/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/7/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/8/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/9/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/10/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/11/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/14/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/15/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/16/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/17/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/18/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/23/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/24/2019 | 10.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/25/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/28/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/29/2019 | 11.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/30/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/31/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/1/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/4/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/5/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/6/2019 | 10.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/7/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/8/2019 | 4.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/11/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/12/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/13/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/14/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/15/2019 | 7.75 | Salary Hours | Approved |

| 59072 | Charise Jones | Full Time | 2/18/2019 | 7.75 | Salary Hours | Approved |
|-------|---------------|-----------|-----------|------|--------------|----------|
| 59072 | Charise Jones | Full Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/22/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/6/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/8/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/11/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/14/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/15/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/18/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/19/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/20/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/21/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/22/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/25/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/26/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/27/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/28/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 3/29/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/4/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/5/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/8/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/9/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/10/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/11/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/12/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/15/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/16/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/17/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/18/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/19/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/23/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/24/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/25/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/26/2019 | 10.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/29/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/9/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/13/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/14/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 5/28/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/29/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/30/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 5/31/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/3/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/4/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/5/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/6/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/7/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/10/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/11/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/12/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/13/2019 | 7.75 | Salary Hours | Approved |

| 59072 | Charise Jones | Full Time | 6/17/2019 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 6/18/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/19/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/20/2019 | 10.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/24/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/25/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/26/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/27/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 6/28/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/1/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/2/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/4/2019 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 7/8/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/9/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/10/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/11/2019 | 10.25 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/12/2019 | 8.25 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/15/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/16/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/17/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/18/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/19/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/24/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/25/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/26/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/29/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/30/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 7/31/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/1/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/5/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/6/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/7/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/8/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/9/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/12/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/13/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/14/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/15/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/16/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/19/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/20/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/21/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/22/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/23/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/24/2019 | 2 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/26/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 8/27/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/2/2019 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 9/5/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/6/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/9/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/10/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/11/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/12/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/13/2019 | 10.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/16/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/17/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/18/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/19/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/20/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/23/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/24/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/25/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/26/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/27/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 9/30/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/1/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/2/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/3/2019 | 11.25 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/4/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/7/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/8/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/9/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/10/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/11/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/14/2019 | 7.75 | Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/15/2019 | 7.75 | Salary Hours | Approved |

| 59072 | Charise Jones | Full Time | 10/16/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/14/2019 | 10 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 11/28/2019 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/25/2019 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/1/2020 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 59072 | Charise Jones | Full Time | 1/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/24/2020 | 10.25 Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|-------|---------------|-----------|-----------|------|----------------------------------------|----------|
| 59072 | Charise Jones | Full Time | 1/28/2020 | 8.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/30/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/31/2020 | 5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/3/2020 | 8.17 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/5/2020 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/6/2020 | 9.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/7/2020 | 6.33 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/12/2020 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/13/2020 | 9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/14/2020 | 6 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/4/2020 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/5/2020 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/6/2020 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/9/2020 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/12/2020 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/13/2020 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/7/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/8/2020 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/15/2020 | 5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/1/2020 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/4/2020 | 9.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/5/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/6/2020 | 2 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/8/2020 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/10/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/12/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/17/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/22/2020 | 10.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/23/2020 | 10.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/24/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/25/2020 | 10.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/26/2020 | 10.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/29/2020 | 11.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/30/2020 | 10.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/8/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/9/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/10/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/13/2020 | 10.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/14/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/16/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/18/2020 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/20/2020 | 10.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/21/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/23/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/24/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/27/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/30/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/31/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/4/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 11/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/26/2020 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 12/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/25/2020 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 12/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/1/2021 | 7.75 Holiday | Approved |
| 59072 | Charise Jones | Full Time | 1/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/7/2021 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/8/2021 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|-------|---------------|-----------|-----------|------|----------------------------------------|----------|
| 59072 | Charise Jones | Full Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/24/2021 | 5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/29/2021 | 5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/5/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/9/2021 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/17/2021 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/21/2021 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/23/2021 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 4/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 5/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 5/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 5/31/2021 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 6/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/8/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/9/2021 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/10/2021 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/11/2021 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 6/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 7/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 7/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|-------|---------------|-----------|-----------|------|---------------------------------------|----------|
| 59072 | Charise Jones | Full Time | 7/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 7/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/13/2021 | 2.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 8/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/6/2021 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 9/7/2021 | 10 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/9/2021 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/10/2021 | 6 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 9/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 9/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 9/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/18/2021 | 6.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/20/2021 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/21/2021 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 10/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 11/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 59072 | Charise Jones | Full Time | 11/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 11/25/2021 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 12/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/15/2021 | 4 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/17/2021 | 4.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/24/2021 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 12/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 12/31/2021 | 7.75 | Holiday | Approved |
| 59072 | Charise Jones | Full Time | 1/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 2/28/2022 | 9.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/1/2022 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/2/2022 | 8.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/3/2022 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 59072 | Charise Jones | Full Time | 3/17/2022 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 59072 | Charise Jones | Full Time | 3/18/2022 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 59072 | Charise Jones | Full Time | 3/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 59072 | Charise Jones | Full Time | 3/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 59072 | Charise Jones | Full Time | 3/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 59072 | Charise Jones | Full Time | 3/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 59072 | Charise Jones | Full Time | 3/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 118621 | Constance Mangan | Part Time | 6/26/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 6/29/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 6/30/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/3/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/4/2017 | 7.75 Holiday | Approved | |
| 118621 | Constance Mangan | Part Time | 7/5/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/6/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/7/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/13/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/24/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/25/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/26/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/27/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/28/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 7/31/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/1/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/2/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/3/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/4/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/7/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/8/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/9/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/10/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/11/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/15/2017 | 9.75 Salary Hours | Approved | Overtime, two hours |
| 118621 | Constance Mangan | Part Time | 8/16/2017 | 11.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/28/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/29/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/30/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/1/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/4/2017 | 7.75 Holiday | Approved | |
| 118621 | Constance Mangan | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/12/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/20/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/28/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 9/29/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/3/2017 | 10.75 Salary Hours | Approved | overtime |
| 118621 | Constance Mangan | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved | |

| 118621 | Constance Mangan | Part Time | 10/13/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/16/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/17/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/18/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/19/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/20/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/23/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/24/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/25/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/26/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/30/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 10/31/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/1/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/2/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/3/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/6/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/7/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/8/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/9/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/10/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/13/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/14/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/15/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/16/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/20/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/21/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/22/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/23/2017 | 7.75 | Holiday | Approved | |
| 118621 | Constance Mangan | Part Time | 11/27/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/28/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/29/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 11/30/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/1/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/4/2017 | 11 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/5/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/6/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/7/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/11/2017 | 10.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/12/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/13/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/14/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/19/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/20/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/21/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/22/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/25/2017 | 7.75 | Holiday | Approved | |
| 118621 | Constance Mangan | Part Time | 12/26/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/27/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/28/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 12/29/2017 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/1/2018 | 7.75 | Holiday | Approved | |
| 118621 | Constance Mangan | Part Time | 1/2/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/3/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/4/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/5/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/8/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/9/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/10/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/11/2018 | 7.75 | Salary Hours | Approved | JURY DUTY |
| 118621 | Constance Mangan | Part Time | 1/12/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/15/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/16/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/17/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/18/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/19/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/22/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/23/2018 | 9.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/24/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/25/2018 | 10.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/26/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/29/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/30/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 1/31/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 2/1/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 2/2/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 2/5/2018 | 7.75 | Salary Hours | Approved | |
| 118621 | Constance Mangan | Part Time | 2/6/2018 | 7.75 | Salary Hours | Approved | |

| 118621 | Constance Mangan | Part Time | 2/7/2018 | 7.75 | Salary Hours | Approved |
|--------|------------------|-----------|----------|------|--------------|----------|
| 118621 | Constance Mangan | Part Time | 2/8/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/9/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/12/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/14/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/15/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/16/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/19/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/20/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/21/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/22/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/23/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/26/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/27/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/28/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/1/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/2/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/5/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/7/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/8/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/13/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/14/2018 | 11.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/15/2018 | 9.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/16/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/19/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/20/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/21/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/22/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/26/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/27/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/28/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/29/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/30/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/2/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/4/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/5/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/6/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/9/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/10/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/11/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/12/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/13/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/16/2018 | 9.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/17/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/18/2018 | 9.25 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/19/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/23/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/24/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/25/2018 | 9.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/26/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/27/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/30/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/1/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/2/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/3/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/4/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/7/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/8/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/9/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/10/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/11/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/14/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/15/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/16/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/17/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/18/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/21/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/22/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/23/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/24/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/25/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/28/2018 | 7.75 | Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 5/29/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/30/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/4/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/5/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/6/2018 | 7.75 | Salary Hours | Approved |

DM1:14770371.1

| 118621 | Constance Mangan | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 118621 | Constance Mangan | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/29/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/6/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/7/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/8/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/9/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/10/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/17/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/24/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/27/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/28/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/8/2018 | 2 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |

| 118621 | Constance Mangan | Part Time | 10/15/2018 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 118621 | Constance Mangan | Part Time | 10/16/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/17/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/18/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/19/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/22/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/23/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/24/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/25/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/26/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/29/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/31/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/1/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/2/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/5/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/6/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/7/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/8/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/9/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/12/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/13/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/14/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/15/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/16/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/19/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/20/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/21/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/22/2018 | 7.75 | Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 11/23/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/26/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/27/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/28/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/29/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/30/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/3/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/4/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/5/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/6/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/7/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/10/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/11/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/12/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/13/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/14/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/17/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/18/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/19/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/21/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/24/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/25/2018 | 7.75 | Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 12/26/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/27/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/28/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/31/2018 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/1/2019 | 7.75 | Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 1/2/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/3/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/4/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/7/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/8/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/9/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/10/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/11/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/14/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/15/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/16/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/17/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/18/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/21/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/22/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/23/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/24/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/25/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/28/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/29/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/30/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/4/2019 | 7.75 | Salary Hours | Approved |

| 118621 | Constance Mangan | Part Time | 2/5/2019 | 7.75 | Salary Hours | Approved |
|--------|------------------|-----------|----------|------|--------------|----------|
| 118621 | Constance Mangan | Part Time | 2/6/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/7/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/8/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/11/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/12/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/13/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/14/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/15/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/18/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/22/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/6/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/8/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/11/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/18/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/19/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/20/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/21/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/22/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/25/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/26/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/27/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/28/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 3/29/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/4/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/5/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/8/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/9/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/10/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/11/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/12/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/15/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/16/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/17/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/18/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/19/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/22/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/25/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 4/26/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/9/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/13/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/14/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/22/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/23/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/24/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 5/28/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/29/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/30/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 5/31/2019 | 7.75 | Salary Hours | Approved |

| 118621 | Constance Mangan | Part Time | 6/3/2019 | 7.75 Salary Hours | Approved |
|--------|------------------|-----------|----------|-------------------|----------|
| 118621 | Constance Mangan | Part Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 7/5/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/19/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |

| 118621 | Constance Mangan | Part Time | 10/16/2019 | 7.75 | Salary Hours | Approved |
|--------|------------------|-----------|-----------|------|--------------|----------|
| 118621 | Constance Mangan | Part Time | 10/17/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/18/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/22/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/23/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/24/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/25/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/28/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/29/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/30/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 10/31/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/1/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/4/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/5/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/6/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/7/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/8/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/11/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/12/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/13/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/14/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/15/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/18/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/19/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/20/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/21/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/22/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/25/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/26/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/27/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 11/28/2019 | 7.75 | Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 12/2/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/3/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/4/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/5/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/6/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/9/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/10/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/11/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/12/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/13/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/16/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/17/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/18/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/19/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/23/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/24/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/25/2019 | 7.75 | Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 12/26/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/27/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/30/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 12/31/2019 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/1/2020 | 7.75 | Holiday | Approved |
| 118621 | Constance Mangan | Part Time | 1/2/2020 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/3/2020 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/6/2020 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/7/2020 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/8/2020 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/9/2020 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/10/2020 | 7.75 | Salary Hours | Approved |
| 118621 | Constance Mangan | Part Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 118621 | Constance Mangan | Part Time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|------------------|-----------|-----------|------|----------------------------------------|----------|
| 118621 | Constance Mangan | Part Time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 118621 | Constance Mangan | Part Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|------------------|-----------|-----------|---------------------------------------------|----------|
| 118621 | Constance Mangan | Part Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/24/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 118621 | Constance Mangan | Part Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 118621 | Constance Mangan | Part Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
|--------|------------------|-----------|-----------|---------------------------------------------|----------|---|
| 118621 | Constance Mangan | Part Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 118621 | Constance Mangan | Part Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 118621 | Constance Mangan | Part Time | 5/25/2020 | 7.75 Holiday | Approved | |
| 118621 | Constance Mangan | Part Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 118621 | Constance Mangan | Part Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 118621 | Constance Mangan | Part Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 118621 | Constance Mangan | Part Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 6/26/2017 | 13.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 6/27/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 6/28/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 6/29/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 6/30/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/3/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/4/2017 | 7.75 Holiday | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/5/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/6/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/7/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/10/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/11/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/12/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/13/2017 | 12.75 Salary Hours | Approved | Premium Time |
| 176398 | Craig Costanzo | Full Time | 7/14/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/17/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/18/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/19/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/20/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/21/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/24/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/25/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/26/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/27/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 7/28/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/1/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/3/2017 | 3.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/7/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/8/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/9/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/10/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/11/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/14/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/15/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/16/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/17/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/18/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/20/2017 | 1 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/21/2017 | 11.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/22/2017 | 12.25 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/23/2017 | 11.25 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/24/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/28/2017 | 11.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/29/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/30/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 8/31/2017 | 9.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/1/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/4/2017 | 7.75 Holiday | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/5/2017 | 11.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/6/2017 | 11.25 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/7/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/8/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/11/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/12/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/13/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/14/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/15/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/18/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/19/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/20/2017 | 7.75 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/21/2017 | 9.25 Salary Hours | Approved | |
| 176398 | Craig Costanzo | Full Time | 9/22/2017 | 7.75 Salary Hours | Approved | |

| 176398 | Craig Costanzo | Full Time | 9/25/2017 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|-----------|-------------------|----------|
| 176398 | Craig Costanzo | Full Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/2/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/3/2017 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/4/2017 | 14.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/5/2017 | 16.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/12/2017 | 11.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/25/2017 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/27/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/1/2017 | 9.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/15/2017 | 11.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/23/2017 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 11/24/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/25/2017 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 12/26/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/27/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/29/2017 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/1/2018 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/9/2018 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/11/2018 | 7.75 Salary Hours | Approved |

| 176398 | Craig Costanzo | Full Time | 1/12/2018 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|-----------|-------------------|----------|
| 176398 | Craig Costanzo | Full Time | 1/15/2018 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/22/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/24/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/25/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/26/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/29/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/30/2018 | 12.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/31/2018 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/1/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/5/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/6/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/8/2018 | 9.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/9/2018 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/10/2018 | 5 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/15/2018 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/21/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/22/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/23/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/8/2018 | 10.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/9/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/11/2018 | 2 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/15/2018 | 9.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/19/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/20/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/21/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/23/2018 | 9.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/26/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/27/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/28/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/29/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/30/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/5/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/6/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/13/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/18/2018 | 13.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/24/2018 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/1/2018 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/9/2018 | 7.75 Salary Hours | Approved |

| 176398 | Craig Costanzo | Full Time | 5/10/2018 | 9.75 | Salary Hours | Approved |
|--------|----------------|-----------|-----------|------|--------------|----------|
| 176398 | Craig Costanzo | Full Time | 5/14/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/15/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/16/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/17/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/18/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/21/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/22/2018 | 12.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/23/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/28/2018 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 5/29/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/30/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/31/2018 | 4.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/1/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/4/2018 | 12.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/5/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/6/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/7/2018 | 9.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/8/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/11/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/12/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/13/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/14/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/15/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/18/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/19/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/20/2018 | 11.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/21/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/22/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/25/2018 | 8.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/26/2018 | 11 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/27/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/28/2018 | 8.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/29/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/2/2018 | 13.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/4/2018 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 7/5/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/6/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/9/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/10/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/11/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/12/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/13/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/16/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/17/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/18/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/19/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/20/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/23/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/24/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/25/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/26/2018 | 9.5 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/27/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/30/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/31/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/1/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/6/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/7/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/8/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/9/2018 | 10.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/10/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/13/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/14/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/15/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/16/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/17/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/20/2018 | 9.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/21/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/22/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/23/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/24/2018 | 8.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/27/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/29/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/30/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/31/2018 | 3.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/3/2018 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 9/4/2018 | 7.75 | Salary Hours | Approved |

| 176398 | Craig Costanzo | Full Time | 9/5/2018 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 9/6/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/7/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/10/2018 | 11.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/11/2018 | 8.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/12/2018 | 10.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/13/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/14/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/17/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/18/2018 | 11 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/19/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/20/2018 | 11.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/21/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/24/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/25/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/26/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/27/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/28/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/1/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/2/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/3/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/4/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/5/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/8/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/9/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/10/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/11/2018 | 10.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/12/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/15/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/16/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/17/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/18/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/19/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/22/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/23/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/24/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/25/2018 | 10.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/26/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/29/2018 | 14.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/30/2018 | 11.25 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/31/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/1/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/2/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/5/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/6/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/7/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/8/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/9/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/12/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/13/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/14/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/15/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/16/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/19/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/20/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/21/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/22/2018 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 11/23/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/26/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/27/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/27/2018 | 4 | Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 11/28/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/28/2018 | 4 | Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 11/29/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/29/2018 | 3 | Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 11/30/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/3/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/3/2018 | 4 | Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 12/4/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/4/2018 | 4 | Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 12/5/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/5/2018 | 2 | Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 12/6/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/6/2018 | 4 | Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 12/7/2018 | 7.75 | Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/7/2018 | 2 | Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 12/10/2018 | 7.75 | Salary Hours | Approved |

| 176398 | Craig Costanzo | Full Time | 12/10/2018 | 4 Incentive Pay - ICP | Approved |
|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/17/2018 | 6 Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/18/2018 | 4 Incentive Pay - ICP | Approved |
| 176398 | Craig Costanzo | Full Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/25/2018 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/28/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/1/2019 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/10/2019 | 12.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/14/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/23/2019 | 8.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/25/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/28/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/29/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/31/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/1/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/18/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/19/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/20/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/21/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 3/27/2019 | 7.75 Salary Hours | Approved |

| 176398 | Craig Costanzo | Full Time | 3/28/2019 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|-----------|-------------------|----------|
| 176398 | Craig Costanzo | Full Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/2/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/3/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/15/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/16/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/22/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/29/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/1/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/2/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/7/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/21/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/23/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/24/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/27/2019 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/29/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/30/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 5/31/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/3/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/5/2019 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/13/2019 | 10.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/17/2019 | 13.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/20/2019 | 13.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/21/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/4/2019 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 7/5/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/9/2019 | 9.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/12/2019 | 3.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/16/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/17/2019 | 14.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/18/2019 | 12.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/19/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/20/2019 | 7 Salary Hours | Approved |

| 176398 | Craig Costanzo | Full Time | 7/22/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 7/23/2019 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/24/2019 | 12.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 7/26/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/1/2019 | 15.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/2/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/15/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/16/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/19/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/20/2019 | 13.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/27/2019 | 11.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/28/2019 | 14.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/29/2019 | 8.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 8/30/2019 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/2/2019 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 9/3/2019 | 15.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/4/2019 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/11/2019 | 12.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/12/2019 | 10.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/13/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/16/2019 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/18/2019 | 14.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/19/2019 | 11.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/23/2019 | 9.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/26/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/27/2019 | 9.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/14/2019 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/15/2019 | 11.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/16/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/17/2019 | 14.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/13/2019 | 10.75 Salary Hours | Approved |

| 176398 | Craig Costanzo | Full Time | 11/14/2019 | 9.25 Salary Hours | Approved |
|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/18/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/25/2019 | 10.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/27/2019 | 4.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 11/28/2019 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/2/2019 | 14.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/4/2019 | 11.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/6/2019 | 10.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/9/2019 | 15.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/11/2019 | 11.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/12/2019 | 9.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/18/2019 | 15.25 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/25/2019 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/1/2020 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 176398 | Craig Costanzo | Full Time | 1/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/13/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/28/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 2/1/2020 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|----------|------|------------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 5/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|------------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 5/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 5/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/2/2020 | 11.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/4/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/8/2020 | 11.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/9/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/10/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/11/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/16/2020 | 11.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/24/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/25/2020 | 12.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/26/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/29/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 7/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|---------------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 7/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/7/2020 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 9/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/26/2020 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 11/30/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/25/2020 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 12/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/1/2021 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 1/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------|-----------|-----------|------|----------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/19/2021 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 3/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|----------|---------------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 3/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/17/2021 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 4/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|------------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 5/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/31/2021 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 6/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/21/2021 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/25/2021 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 6/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------|-----------|-----------|------|---------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 6/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 7/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 8/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|----------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 8/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/6/2021 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 9/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/5/2021 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/11/2021 | 2.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 10/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 10/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/25/2021 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 11/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 12/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------|-----------|------------|------|----------|
| 176398 | Craig Costanzo | Full Time | 12/24/2021 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 12/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/31/2021 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 1/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/19/2022 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 1/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 2/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|----------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 2/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 3/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 4/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|----------|
| 176398 | Craig Costanzo | Full Time | 4/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/30/2022 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 5/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 6/16/2022 | 5.25 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|----------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 6/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/4/2022 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 7/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 8/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/5/2022 | 7.75 | Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 9/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 10/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 10/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/24/2022 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 11/28/2022 | 7.75 Regular Hours Worked | Approved |
| 176398 | Craig Costanzo | Full Time | 11/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 11/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 12/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 12/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/26/2022 | 7.75 | Holiday | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 12/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/2/2023 | 7.75 | Holiday | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/16/2023 | 7.75 | Holiday | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | Jury Duty 8:00 AM to 12:00 PM |
| 176398 | Craig Costanzo | Full Time | 1/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/30/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 1/31/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/1/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/2/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/7/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/8/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |

| 176398 | Craig Costanzo | Full Time | 2/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
|--------|----------------|-----------|----------|------|-----------------------------------------|----------|--|
| 176398 | Craig Costanzo | Full Time | 2/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/15/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/16/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/21/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/22/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/23/2023 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 2/28/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/1/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/2/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/7/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/8/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/15/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/16/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/20/2023 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | Overtime needed to meet 24 hour case requirement |
| 176398 | Craig Costanzo | Full Time | 3/21/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/22/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/28/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/29/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/30/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 3/31/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 4/1/2023 | 2 | Regular Hours Worked Hours Only Non-CA | Approved | |

| 176398 | Craig Costanzo | Full Time | 4/5/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|----------|---------------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 4/6/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/7/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/10/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/12/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/13/2023 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/14/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/17/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/18/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/19/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/20/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/21/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/24/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/25/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/26/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/27/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 4/28/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/1/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/2/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/3/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/4/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/8/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/9/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/10/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/11/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/12/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/15/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/16/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/17/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/18/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/19/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/22/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/23/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/24/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/29/2023 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 5/30/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 5/31/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/1/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/2/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 176398 | Craig Costanzo | Full Time | 6/5/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|----------|---------------------------------------------|----------|
| 176398 | Craig Costanzo | Full Time | 6/6/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/7/2023 | 10.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/8/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/9/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/12/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/13/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/14/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/15/2023 | 4.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/16/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/19/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/20/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/21/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/22/2023 | 5.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/23/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/26/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/27/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/28/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/29/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 6/30/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/3/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/4/2023 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 7/5/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/6/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/7/2023 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/10/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/12/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/14/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/17/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/18/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/19/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/20/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 7/21/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/26/2017 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/4/2017 | 7.75 Holiday | Approved |
| 123309 | Daniel King | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/13/2017 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/17/2017 | 8.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/18/2017 | 10.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved |

| 123309 | Daniel King | Part Time | 7/20/2017 | 9.75 Salary Hours | Approved | |
|--------|-------------|-----------|-----------|-------------------|----------|---|
| 123309 | Daniel King | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/27/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/28/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/31/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/1/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/2/2017 | 11.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/7/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/8/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/9/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/10/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/11/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/15/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/17/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/18/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/21/2017 | 8.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/22/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/23/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/24/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/28/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/29/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/30/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/4/2017 | 7.75 Holiday | Approved | |
| 123309 | Daniel King | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/6/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/7/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/12/2017 | 11.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/13/2017 | 11.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/20/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/26/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/27/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/28/2017 | 11.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 9/29/2017 | 3.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/3/2017 | 12.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/4/2017 | 11.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/5/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/10/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/11/2017 | 11.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/17/2017 | 12.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/18/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/19/2017 | 11.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/25/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/26/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/27/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/30/2017 | 9.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/2/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/7/2017 | 10.75 Salary Hours | Approved | 1587614 |
| | | | | | | 1586645 |
| | | | | | | 1585355 |
| 123309 | Daniel King | Part Time | 11/8/2017 | 11.75 Salary Hours | Approved | 1584498 |
| | | | | | | 1578525 |
| | | | | | | 1540908 |
| 123309 | Daniel King | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved | |

| 123309 | Daniel King | Part Time | 11/14/2017 | 12.75 Salary Hours | Approved | 1584498 |
| | | | | | | Had to go to NCPD to sign |
| | | | | | | a affidavit for an arrest |
| 123309 | Daniel King | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/16/2017 | 10.75 Salary Hours | Approved | 1576958 |
| 123309 | Daniel King | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/23/2017 | 7.75 Holiday | Approved | |
| 123309 | Daniel King | Part Time | 11/24/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 11/28/2017 | 11.75 Salary Hours | Approved | SICM 1571943, 1591370 |
| 123309 | Daniel King | Part Time | 11/29/2017 | 11.75 Salary Hours | Approved | SIU 1568593, 1596334 |
| 123309 | Daniel King | Part Time | 11/30/2017 | 11.75 Salary Hours | Approved | SICM 1558549  1558795 |
| 123309 | Daniel King | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/3/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/6/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/15/2017 | 4.6 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/21/2017 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/25/2017 | 7.75 Holiday | Approved | |
| 123309 | Daniel King | Part Time | 12/27/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/1/2018 | 7.75 Holiday | Approved | |
| 123309 | Daniel King | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/18/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/19/2018 | 2.5 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/22/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/23/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/24/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/25/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/26/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/29/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/30/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 1/31/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/1/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/2/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/5/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/6/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/7/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/8/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/9/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/12/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/13/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/14/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/15/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/16/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/19/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/20/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/21/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/22/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/23/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/26/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/27/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 2/28/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/1/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/2/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/5/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/6/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/7/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/12/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/13/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/14/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/15/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/16/2018 | 7.75 Salary Hours | Approved | |

| 123309 | Daniel King | Part Time | 3/19/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/20/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/21/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/22/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/23/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/26/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/27/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 3/28/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/2/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/3/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/4/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/5/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/6/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/9/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/10/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/11/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/12/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/13/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/17/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/18/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/23/2018 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/24/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/25/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/26/2018 | 10.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/27/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 4/30/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/1/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/2/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/7/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/10/2018 | 11.75 Salary Hours | Approved | 4 Hours OT<br>1673592<br>1676413<br>1678493<br>1679219 |
| 123309 | Daniel King | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/14/2018 | 11.75 Salary Hours | Approved | 1678493<br>1679219<br>1676413<br>1636321 |
| 123309 | Daniel King | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/16/2018 | 11.75 Salary Hours | Approved | 1672319<br>1682051<br>1674401<br>1675982<br>1675982<br>1682051 |
| 123309 | Daniel King | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/21/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/22/2018 | 12.75 Salary Hours | Approved | Closed 2 cases and<br>updated the others<br><br>1680859<br>1680031<br>1680896<br>1662852<br>1682603<br>1682345<br>1682981<br>1684810 |
| 123309 | Daniel King | Part Time | 5/23/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/24/2018 | 10.75 Salary Hours | Approved | 1680859<br>1682051<br>1682603<br>1683444 |
| 123309 | Daniel King | Part Time | 5/25/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/28/2018 | 7.75 Holiday | Approved | |
| 123309 | Daniel King | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved | |

| 123309 | Daniel King | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/11/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/12/2018 | 11.75 Salary Hours | Approved | OT<br>1670234<br>1662852<br>1674534<br>1694728<br>1695005 |
| 123309 | Daniel King | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/14/2018 | 12.75 Salary Hours | Approved | OT<br>1643724<br>166516<br>1662852<br>1685896<br>1696422 |
| 123309 | Daniel King | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 6/29/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/4/2018 | 7.75 Holiday | Approved | |
| 123309 | Daniel King | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/12/2018 | 11.75 Salary Hours | Approved | 1697956<br>1708560<br>1708679<br>1708668 |
| 123309 | Daniel King | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/24/2018 | 11.75 Salary Hours | Approved | Close Case 1648503 |
| 123309 | Daniel King | Part Time | 7/25/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/27/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/2/2018 | 11.75 Salary Hours | Approved | 1702368<br>1717636<br>1708219 |
| 123309 | Daniel King | Part Time | 8/3/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/6/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/7/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/8/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/9/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/10/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/17/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/27/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved | |
| 123309 | Daniel King | Part Time | 8/29/2018 | 13.75 Salary Hours | Approved | 1723380<br>1722272<br>1738767<br>1722357<br>1723377<br>1717832<br>1739007<br>1738131<br>1707637<br>1721016<br>1727366 |

| 123309 | Daniel King | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 123309 | Daniel King | Part Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 123309 | Daniel King | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/28/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/5/2018 | 4.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/8/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/19/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/21/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 123309 | Daniel King | Part Time | 11/23/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/26/2018 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/27/2018 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/29/2018 | 10.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/14/2018 | 4.25 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/24/2018 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 123309 | Daniel King | Part Time | 12/27/2018 | 7.75 Salary Hours | Approved |

| 123309 | Daniel King | Part Time | 12/28/2018 | 7.75 | Salary Hours | Approved |
|--------|-------------|-----------|------------|------|--------------|----------|
| 123309 | Daniel King | Part Time | 12/31/2018 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/1/2019 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 1/2/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/3/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/4/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/7/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/8/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/9/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/10/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/11/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/14/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/15/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/16/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/17/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/18/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/21/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/22/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/23/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/24/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/25/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/28/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/29/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/30/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/31/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/1/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/4/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/5/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/6/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/7/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/8/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/11/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/12/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/13/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/14/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/15/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/18/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/20/2019 | 12.75 | Salary Hours | Approved |

case:
1802659
1799750
1812643
1824673
1799750

| 123309 | Daniel King | Part Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
|--------|-------------|-----------|------------|------|--------------|----------|
| 123309 | Daniel King | Part Time | 2/22/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/6/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/8/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/11/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/14/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/15/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/18/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/19/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/20/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/21/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/22/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/25/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/26/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/27/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/28/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 3/29/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/4/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/5/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/8/2019 | 7.75 | Salary Hours | Approved |

| 123309 | Daniel King | Part Time | 4/9/2019 | 7.75 | Salary Hours | Approved |
|--------|-------------|-----------|----------|------|--------------|----------|
| 123309 | Daniel King | Part Time | 4/10/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/11/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/12/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/15/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/16/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/17/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/18/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/19/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/22/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/23/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/24/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/25/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/26/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/29/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/9/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/13/2019 | 3.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/14/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/17/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/22/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/23/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/24/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 5/28/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/29/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/30/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 5/31/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/3/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/4/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/5/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/6/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/10/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/11/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/12/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/13/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/14/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/17/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/18/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/19/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/20/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/21/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/24/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/25/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 6/26/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/4/2019 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 7/15/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/16/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/17/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/18/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/19/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/22/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/23/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/24/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/25/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/26/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/29/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/30/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 7/31/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/1/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/2/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/5/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/6/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/19/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/20/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/21/2019 | 7.75 | Salary Hours | Approved |

| 123309 | Daniel King | Part Time | 8/22/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 123309 | Daniel King | Part Time | 8/23/2019 | 3.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 123309 | Daniel King | Part Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/20/2019 | 4.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/9/2019 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/10/2019 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/16/2019 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/17/2019 | 10.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/30/2019 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/19/2019 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/20/2019 | 10.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/25/2019 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/26/2019 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 123309 | Daniel King | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/3/2019 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/4/2019 | 11.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/12/2019 | 10.75 Salary Hours | Approved |

| 123309 | Daniel King | Part Time | 12/13/2019 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 123309 | Daniel King | Part Time | 12/16/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/17/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/18/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/19/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/20/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/23/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/24/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/25/2019 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 12/30/2019 | 11.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 12/31/2019 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/1/2020 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 1/2/2020 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/3/2020 | 7.75 | Salary Hours | Approved |
| 123309 | Daniel King | Part Time | 1/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/21/2020 | 12.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
|--------|-------------|-----------|-----------|---------------------------------------------|----------|---|
| 123309 | Daniel King | Part Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/1/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | 2257797 2254352 2255221 2255825 |
| 123309 | Daniel King | Part Time | 6/2/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | Worked the following cases 2248290-Close 2253792-Close 2253233-Update 2358722-Update |
| 123309 | Daniel King | Part Time | 6/3/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/4/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/9/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/10/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/11/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/15/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/16/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/17/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/18/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/22/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/23/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/24/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/25/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/29/2020 | 12.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 6/30/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/3/2020 | 7.75 Holiday | Approved | |
| 123309 | Daniel King | Part Time | 7/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/8/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/9/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/14/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 123309 | Daniel King | Part Time | 7/16/2020 | 14.75 Regular Hours Worked Hours Only Non-CA | Approved | |

| 123309 | Daniel King | Part Time | 7/17/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|-------|----------------------------------------|----------|
| 123309 | Daniel King | Part Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 10/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/26/2020 | 7.75 Holiday | Approved |
| 123309 | Daniel King | Part Time | 11/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|------|----------------------------------------|----------|
| 123309 | Daniel King | Part Time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/25/2020 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 12/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 1/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/29/2021 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 4/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|------|----------------------------------------|----------|
| 123309 | Daniel King | Part Time | 4/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/14/2021 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/31/2021 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 6/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 6/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|------|---------------------------------------|----------|
| 123309 | Daniel King | Part Time | 6/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/4/2021 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 6/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 7/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 7/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 8/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 123309 | Daniel King | Part Time | 8/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 8/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/6/2021 | 7.75 Holiday | Approved |
| 123309 | Daniel King | Part Time | 9/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/24/2021 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 9/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 10/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 123309 | Daniel King | Part Time | 10/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 10/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/25/2021 | 7.75 Holiday | Approved |
| 123309 | Daniel King | Part Time | 11/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 11/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 12/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 123309 | Daniel King | Part Time | 12/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/24/2021 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 12/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 12/31/2021 | 7.75 | Holiday | Approved |
| 123309 | Daniel King | Part Time | 1/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/12/2022 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 123309 | Daniel King | Part Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/17/2022 | 5.45 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 3/30/2022 | 2.45 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 4/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123309 | Daniel King | Part Time | 4/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 123309 | Daniel King | Part Time | 4/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123309 | Daniel King | Part Time | 5/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/26/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/27/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/28/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/29/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/30/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/5/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/6/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/13/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/18/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |

| 216136 | Danielle Ennis | Part Time | 6/14/2018 | 7.75 | Salary Hours | Approved |
|--------|----------------|-----------|-----------|------|--------------|----------|
| 216136 | Danielle Ennis | Part Time | 6/15/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/4/2018 | 7.75 | Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 7/10/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/11/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/12/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/13/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/16/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/17/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/18/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/19/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/20/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/23/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/24/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/25/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/26/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/27/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/30/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/31/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/1/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/2/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/3/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/6/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/7/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/8/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/9/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/10/2018 | 6.25 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/13/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/14/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/15/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/16/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/20/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/21/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/22/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/23/2018 | 4.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/24/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/28/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/29/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/30/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/31/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/3/2018 | 7.75 | Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 9/4/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/5/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/6/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/7/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/10/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/11/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/12/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/13/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/14/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/17/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/18/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/19/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/20/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/21/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/24/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/25/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/26/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/27/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/28/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/1/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/2/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/3/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/4/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/5/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/8/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/9/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/10/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/11/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/12/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/15/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/16/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/17/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/18/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/19/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/22/2018 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/23/2018 | 7.75 | Salary Hours | Approved |

| 216136 | Danielle Ennis | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved |
|--------|---------------|-----------|------------|-------------------|----------|
| 216136 | Danielle Ennis | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/30/2018 | 2 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/19/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/21/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 11/23/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/27/2018 | 4.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/28/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/1/2019 | 7.75 Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/14/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/17/2019 | 5.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/23/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/25/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/28/2019 | 4.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/29/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/31/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/15/2019 | 7.75 Salary Hours | Approved |

| 216136 | Danielle Ennis | Part Time | 2/18/2019 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 216136 | Danielle Ennis | Part Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/22/2019 | 5.25 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/6/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/8/2019 | 4.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/11/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/14/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/15/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/18/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/19/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/20/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/21/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/22/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/25/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/26/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/27/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/28/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 3/29/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/4/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/5/2019 | 3.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/8/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/9/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/10/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/11/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/12/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/15/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/16/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/17/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/18/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/19/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/22/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/23/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/24/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/25/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/26/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/29/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/1/2019 | 9.25 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/2/2019 | 9.25 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/9/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/13/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/14/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/17/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/22/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/23/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/24/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 5/28/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/29/2019 | 9.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/30/2019 | 9.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 5/31/2019 | 7.75 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/1/2019 | 2 | Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/3/2019 | 7.75 | Salary Hours | Approved |

| 216136 | Danielle Ennis | Part Time | 6/4/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 216136 | Danielle Ennis | Part Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/21/2019 | 4.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/26/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/29/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/16/2019 | 3.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/18/2019 | 0.25 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/19/2019 | 7.5 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |

| 216136 | Danielle Ennis | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 216136 | Danielle Ennis | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/6/2020 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/7/2020 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/8/2020 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/9/2020 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/10/2020 | 7.75 Salary Hours | Approved |
| 216136 | Danielle Ennis | Part Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 216136 | Danielle Ennis | Part Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|------------------------------------------|----------|
| 216136 | Danielle Ennis | Part Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/5/2020 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 216136 | Danielle Ennis | Part Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|----------------------------------------|----------|
| 216136 | Danielle Ennis | Part Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 216136 | Danielle Ennis | Part Time | 5/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 216136 | Danielle Ennis | Part Time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 5/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 216136 | Danielle Ennis | Part Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 216136 | Danielle Ennis | Part Time | 7/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 7/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 216136 | Danielle Ennis | Part Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|-----------|------|----------------------------------------|----------|
| 216136 | Danielle Ennis | Part Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 10/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 216136 | Danielle Ennis | Part Time | 11/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 216136 | Danielle Ennis | Part Time | 11/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 11/26/2020 | 7.75 | Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 11/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 12/25/2020 | 7.75 | Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 216136 | Danielle Ennis | Part Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 216136 | Danielle Ennis | Part Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 1/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 216136 | Danielle Ennis | Part Time | 3/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 216136 | Danielle Ennis | Part Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/7/2021 | 5.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 4/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 216136 | Danielle Ennis | Part Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/26/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/27/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/28/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/29/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/30/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/3/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/4/2017 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 7/5/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/6/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/7/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/18/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/31/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/1/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/2/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/3/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/4/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/7/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/8/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/9/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/10/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/11/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/14/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/15/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/16/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/17/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/18/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/21/2017 | 7.75 Salary Hours | Approved |

| 125438 | Evan Teatum | Full Time | 8/22/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 8/23/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 8/24/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 8/25/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 8/28/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 8/29/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 8/30/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 8/31/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/1/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/4/2017 | 7.75 Holiday | Approved | labor day |
| 125438 | Evan Teatum | Full Time | 9/5/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/6/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/11/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/12/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/13/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/14/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/15/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/18/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/19/2017 | 13.5 Salary Hours | Approved | covering Albany area from Orange County |
| 125438 | Evan Teatum | Full Time | 9/20/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/21/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/22/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/25/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/26/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/27/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/28/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 9/29/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/2/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/3/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/4/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/5/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/6/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/9/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/10/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/11/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/12/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/13/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/16/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/17/2017 | 11.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/19/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/20/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/23/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/24/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/25/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/26/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/27/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/30/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 10/31/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/1/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/2/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/3/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/6/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/7/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/8/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/13/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/14/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/15/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/16/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/17/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/20/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/21/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/22/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/23/2017 | 7.75 Holiday | Approved | |
| 125438 | Evan Teatum | Full Time | 11/27/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/28/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/29/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 11/30/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 12/1/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 12/4/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 12/5/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 12/6/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 12/7/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 12/8/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 12/11/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 12/12/2017 | 7.75 Salary Hours | Approved | |
| 125438 | Evan Teatum | Full Time | 12/13/2017 | 7.75 Salary Hours | Approved | |

| 125438 | Evan Teatum | Full Time | 12/14/2017 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|------------|-------------------|----------|
| 125438 | Evan Teatum | Full Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/25/2017 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 1/1/2018 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/15/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/18/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/19/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/24/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/25/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/26/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/6/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/8/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/9/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/21/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/22/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/23/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/26/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/27/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/28/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/1/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/2/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/8/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/9/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/15/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/19/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/20/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/21/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/23/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/26/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/27/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/28/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/29/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/30/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/6/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/13/2018 | 7.75 Salary Hours | Approved |

| 125438 | Evan Teatum | Full Time | 4/23/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 125438 | Evan Teatum | Full Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/28/2018 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/4/2018 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/23/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/27/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/3/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/17/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/21/2018 | 7.75 Salary Hours | Approved |

| 125438 | Evan Teatum | Full Time | 8/22/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 125438 | Evan Teatum | Full Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/27/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/3/2018 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/8/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/19/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/19/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/21/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/22/2018 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/13/2018 | 7.75 Salary Hours | Approved |

| 125438 | Evan Teatum | Full Time | 12/14/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|------------|-------------------|----------|
| 125438 | Evan Teatum | Full Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/24/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/25/2018 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/1/2019 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/14/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/23/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/25/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/28/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/29/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/31/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/1/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/19/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/20/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/21/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/22/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/2/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/3/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/10/2019 | 7.75 Salary Hours | Approved |

| 125438 | Evan Teatum | Full Time | 4/11/2019 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 125438 | Evan Teatum | Full Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/15/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/16/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/19/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/22/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/1/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/2/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/7/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/2/2019 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/22/2019 | 7.75 Salary Hours | Approved |

| 125438 | Evan Teatum | Full Time | 11/25/2019 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|------------|-------------------|----------|
| 125438 | Evan Teatum | Full Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 11/28/2019 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/25/2019 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/1/2020 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/6/2020 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/7/2020 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/8/2020 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/9/2020 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/10/2020 | 7.75 Salary Hours | Approved |
| 125438 | Evan Teatum | Full Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
|---|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/25/2020 | 7.75 Holiday | Approved | |
| 125438 | Evan Teatum | Full Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 6/1/2020 | 11 Regular Hours Worked Hours Only Non-CA | Approved | 3.25 Hours OT |
| 125438 | Evan Teatum | Full Time | 6/2/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | 2 HRS OT |
| 125438 | Evan Teatum | Full Time | 6/3/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 6/4/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 6/8/2020 | 10 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 6/9/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 6/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 6/11/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 6/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 6/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |

| 125438 | Evan Teatum | Full Time | 6/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 6/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/22/2020 | 10 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/23/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/3/2020 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 7/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/8/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/15/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/23/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/24/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/28/2020 | 11 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/30/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 8/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|------|----------------------------------------|----------|
| 125438 | Evan Teatum | Full Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 10/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/26/2020 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 11/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/25/2020 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 1/1/2021 | 7.75 Holiday | Approved |

| 125438 | Evan Teatum | Full Time | 1/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 1/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 2/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 4/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|---------------------------------------------|----------|
| 125438 | Evan Teatum | Full Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/31/2021 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 6/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 7/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/6/2021 | 7.75 | Holiday | Approved |

| 125438 | Evan Teatum | Full Time | 9/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 9/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 11/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 11/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/25/2021 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 11/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 12/24/2021 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 12/31/2021 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 1/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 1/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 1/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 1/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 2/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 3/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 3/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 3/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 4/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 5/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 5/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 5/30/2022 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 5/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 6/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/4/2022 | 7.75 Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 7/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 7/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 7/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 7/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 8/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/5/2022 | 7.75 | Holiday | Approved |
| 125438 | Evan Teatum | Full Time | 9/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 9/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|---------------------------------------------|----------|
| 125438 | Evan Teatum | Full Time | 9/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 9/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 10/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 125438 | Evan Teatum | Full Time | 11/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 125438 | Evan Teatum | Full Time | 11/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 11/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 11/24/2022 | 7.75 | Holiday | Approved | |
| 125438 | Evan Teatum | Full Time | 11/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 11/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 11/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/26/2022 | 7.75 | Holiday | Approved | |
| 125438 | Evan Teatum | Full Time | 12/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 12/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/2/2023 | 7.75 | Holiday | Approved | |
| 125438 | Evan Teatum | Full Time | 1/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/16/2023 | 7.75 | Holiday | Approved | |
| 125438 | Evan Teatum | Full Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum | Full Time | 1/30/2023 | 4.3 | Non- CA- Check In/Out-AD-SIU TEC | Approved | 01/30/2023 07:22:00.000 AM-01/30/2023 11:40:00.000 AM GMT-05:00 Eastern Time (New York) |

DM1:14770371.1

| 125438 | Evan Teatum | Full Time | 1/30/2023 | 3.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 01/30/2023 12:35:00.000 PM 01/30/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 1/31/2023 | 4.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 01/31/2023 07:31:00.000 AM 01/31/2023 11:44:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 1/31/2023 | 3.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 01/31/2023 12:33:00.000 PM 01/31/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/1/2023 | 4.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/01/2023 07:31:00.000 AM 02/01/2023 11:35:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/1/2023 | 3.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/01/2023 12:16:00.000 PM 02/01/2023 03:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/2/2023 | 6.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/02/2023 07:30:00.000 AM 02/02/2023 02:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/2/2023 | 1.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/02/2023 04:17:00.000 PM 02/02/2023 05:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/3/2023 | 4.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/03/2023 07:30:00.000 AM 02/03/2023 12:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/3/2023 | 3.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/03/2023 01:00:00.000 PM 02/03/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/6/2023 | 5.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/06/2023 08:05:00.000 AM 02/06/2023 01:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/6/2023 | 2.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/06/2023 02:03:00.000 PM 02/06/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/7/2023 | 4.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/07/2023 09:03:00.000 AM 02/07/2023 01:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/7/2023 | 3.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/07/2023 02:31:00.000 PM 02/07/2023 05:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/8/2023 | 3.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/08/2023 08:10:00.000 AM 02/08/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/8/2023 | 4.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/08/2023 12:51:00.000 PM 02/08/2023 05:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/9/2023 | 4 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/09/2023 08:57:00.000 AM 02/09/2023 12:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/9/2023 | 3.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/09/2023 02:12:00.000 PM 02/09/2023 05:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/10/2023 | 5.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/10/2023 07:51:00.000 AM 02/10/2023 01:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/10/2023 | 2.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/10/2023 01:53:00.000 PM 02/10/2023 04:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/13/2023 | 4.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/13/2023 09:01:00.000 AM 02/13/2023 01:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/13/2023 | 3.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/13/2023 02:27:00.000 PM 02/13/2023 05:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/14/2023 | 4.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 08:28:00.000 AM 02/14/2023 01:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/14/2023 | 3.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 02:05:00.000 PM 02/14/2023 05:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/15/2023 | 3.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 09:00:00.000 AM 02/15/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/15/2023 | 4.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 12:46:00.000 PM 02/15/2023 05:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/16/2023 | 3.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 08:58:00.000 AM 02/16/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/16/2023 | 4.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 12:45:00.000 PM 02/16/2023 05:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/17/2023 | 5.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 07:50:00.000 AM 02/17/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/17/2023 | 2.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 02:15:00.000 PM 02/17/2023 04:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/20/2023 | 6.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 07:35:00.000 AM 02/20/2023 01:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/20/2023 | 1.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 02:40:00.000 PM 02/20/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/21/2023 | 4.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 07:39:00.000 AM 02/21/2023 12:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/21/2023 | 3.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 01:00:00.000 PM 02/21/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/22/2023 | 5.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 07:32:00.000 AM 02/22/2023 01:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/22/2023 | 2.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 01:53:00.000 PM 02/22/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/23/2023 | 6.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 07:57:00.000 AM 02/23/2023 02:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/23/2023 | 1.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 02:46:00.000 PM 02/23/2023 04:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/24/2023 | 5.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 07:31:00.000 AM 02/24/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |

| 125438 | Evan Teatum | Full Time | 2/24/2023 | 1.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 02:26:00.000 PN 02/24/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 2/27/2023 | 6.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 08:29:00.000 AA 02/27/2023 02:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/27/2023 | 1.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 03:31:00.000 PN 02/27/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/28/2023 | 4.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 07:44:00.000 AA 02/28/2023 12:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 2/28/2023 | 3.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 01:09:00.000 PN 02/28/2023 04:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/1/2023 | 4.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 08:21:00.000 AN 03/01/2023 12:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/1/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 01:10:00.000 PN 03/01/2023 04:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/2/2023 | 3.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 08:55:00.000 AA 03/02/2023 12:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/2/2023 | 4.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 01:19:00.000 PN 03/02/2023 05:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/3/2023 | 6.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 08:34:00.000 AN 03/03/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/3/2023 | 0.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 03:32:00.000 PN 03/03/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/3/2023 | 0.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 04:08:00.000 PN 03/03/2023 04:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/6/2023 | 5.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 07:42:00.000 AA 03/06/2023 01:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/6/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 01:54:00.000 PN 03/06/2023 01:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/6/2023 | 2.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 04:54:00.000 PN 03/06/2023 07:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/7/2023 | 3.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 09:04:00.000 AA 03/07/2023 12:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/7/2023 | 4.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 01:33:00.000 PN 03/07/2023 05:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/8/2023 | 4.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 09:05:00.000 AN 03/08/2023 01:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/8/2023 | 4.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 02:38:00.000 PN 03/08/2023 06:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/9/2023 | 5.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 07:30:00.000 AA 03/09/2023 01:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/9/2023 | 4.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 01:58:00.000 PN 03/09/2023 06:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/10/2023 | 2.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 07:28:00.000 AA 03/10/2023 10:12:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/10/2023 | 2.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 10:57:00.000 AA 03/10/2023 01:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/13/2023 | 4 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 09:06:00.000 AA 03/13/2023 01:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/13/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 02:03:00.000 PN 03/13/2023 05:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/14/2023 | 4.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 08:27:00.000 AA 03/14/2023 01:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/14/2023 | 3.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 01:53:00.000 PN 03/14/2023 05:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/15/2023 | 5.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 07:20:00.000 AA 03/15/2023 12:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/15/2023 | 2.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 01:38:00.000 PN 03/15/2023 03:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/16/2023 | 5.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 08:03:00.000 PN 03/16/2023 01:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/16/2023 | 2.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 02:40:00.000 PN 03/16/2023 05:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/17/2023 | 3.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 08:00:00.000 AA 03/17/2023 11:39:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/17/2023 | 4.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 12:14:00.000 PN 03/17/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/20/2023 | 4.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 09:07:00.000 AA 03/20/2023 01:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/20/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 02:03:00.000 PN 03/20/2023 05:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/21/2023 | 4.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 07:31:00.000 AA 03/21/2023 12:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/21/2023 | 3.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 01:15:00.000 PN 03/21/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/22/2023 | 4.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 08:10:00.000 AA 03/22/2023 12:58:00.000 PM GMT-05:00 Eastern Time (New York) |

| 125438 | Evan Teatum | Full Time | 3/22/2023 | 3.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 01:42:00.000 PN 03/22/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/23/2023 | 10.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 08:30:00.000 AN 03/23/2023 06:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/24/2023 | 3.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 07:58:00.000 AN 03/24/2023 11:29:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/24/2023 | 4.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 12:41:00.000 PN 03/24/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/27/2023 | 5.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 07:32:00.000 AN 03/27/2023 12:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/27/2023 | 3.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 01:44:00.000 PN 03/27/2023 05:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/28/2023 | 5.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 07:44:00.000 AN 03/28/2023 01:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/28/2023 | 2.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 02:23:00.000 PN 03/28/2023 04:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/29/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 08:16:00.000 AN 03/29/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/29/2023 | 4 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 12:46:00.000 PN 03/29/2023 04:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/30/2023 | 5.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 07:03:00.000 AN 03/30/2023 12:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 3/30/2023 | 1.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 01:52:00.000 PN 03/30/2023 03:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/3/2023 | 4.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 09:22:00.000 AN 04/03/2023 01:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/3/2023 | 3.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 02:13:00.000 PN 04/03/2023 05:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/4/2023 | 4.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 08:43:00.000 AN 04/04/2023 12:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/4/2023 | 3.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 01:44:00.000 PN 04/04/2023 05:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/5/2023 | 5 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 07:59:00.000 AN 04/05/2023 12:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/5/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 01:33:00.000 PN 04/05/2023 01:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/5/2023 | 2.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 03:37:00.000 PN 04/05/2023 06:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/6/2023 | 5.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 07:30:00.000 AN 04/06/2023 12:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/6/2023 | 3.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 01:29:00.000 PN 04/06/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/7/2023 | 4.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/07/2023 08:24:00.000 AN 04/07/2023 12:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/7/2023 | 4.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/07/2023 01:45:00.000 PN 04/07/2023 05:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/10/2023 | 4.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 07:59:00.000 AN 04/10/2023 12:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/10/2023 | 3.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 01:17:00.000 PN 04/10/2023 04:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/11/2023 | 4.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/11/2023 09:25:00.000 AN 04/11/2023 01:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/11/2023 | 3.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/11/2023 02:30:00.000 PN 04/11/2023 05:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/12/2023 | 4.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 07:45:00.000 AN 04/12/2023 12:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/12/2023 | 3.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 01:32:00.000 PN 04/12/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/13/2023 | 5.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/13/2023 08:22:00.000 AN 04/13/2023 01:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/13/2023 | 2.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/13/2023 04:05:00.000 PN 04/13/2023 06:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/14/2023 | 5.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 07:56:00.000 AN 04/14/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/14/2023 | 2.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 02:22:00.000 PN 04/14/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/17/2023 | 3.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 09:02:00.000 AN 04/17/2023 12:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/17/2023 | 4.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 01:04:00.000 PN 04/17/2023 05:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/18/2023 | 4.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 07:43:00.000 AN 04/18/2023 12:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/18/2023 | 3.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 02:03:00.000 PN 04/18/2023 05:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/19/2023 | 3.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 09:01:00.000 AN 04/19/2023 12:53:00.000 PM GMT-05:00 Eastern Time (New York) |

| 125438 | Evan Teatum | Full Time | 4/19/2023 | 5.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 01:40:00.000 PM 04/19/2023 07:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/20/2023 | 3.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 09:03:00.000 AM 04/20/2023 12:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/20/2023 | 4.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 01:41:00.000 PM 04/20/2023 06:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/21/2023 | 5.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 07:08:00.000 AM 04/21/2023 12:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/21/2023 | 2.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 01:09:00.000 PM 04/21/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/24/2023 | 5.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 09:01:00.000 AM 04/24/2023 02:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/24/2023 | 2.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 03:05:00.000 PM 04/24/2023 05:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/25/2023 | 6.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 07:45:00.000 AM 04/25/2023 01:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/25/2023 | 3.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 02:38:00.000 PM 04/25/2023 06:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/26/2023 | 5.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 08:00:00.000 AM 04/26/2023 01:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/26/2023 | 2.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 02:53:00.000 PM 04/26/2023 05:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/28/2023 | 5.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 07:33:00.000 AM 04/28/2023 01:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 4/28/2023 | 2.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 02:04:00.000 PM 04/28/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/1/2023 | 5.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 09:00:00.000 AM 05/01/2023 02:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/1/2023 | 2.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 03:03:00.000 PM 05/01/2023 05:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/2/2023 | 3.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 08:55:00.000 AM 05/02/2023 12:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/2/2023 | 4.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 01:13:00.000 PM 05/02/2023 05:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/3/2023 | 3.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 09:20:00.000 AM 05/03/2023 12:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/3/2023 | 4.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 01:36:00.000 PM 05/03/2023 06:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/4/2023 | 2.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 08:33:00.000 AM 05/04/2023 11:11:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/4/2023 | 5.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 11:59:00.000 AM 05/04/2023 05:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/5/2023 | 5.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 06:51:00.000 AM 05/05/2023 11:54:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/5/2023 | 3.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 12:45:00.000 PM 05/05/2023 04:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/8/2023 | 6 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 08:06:00.000 AM 05/08/2023 02:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/8/2023 | 1.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 02:52:00.000 PM 05/08/2023 04:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/9/2023 | 7.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 08:11:00.000 AM 05/09/2023 03:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/9/2023 | 0.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 04:40:00.000 PM 05/09/2023 04:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/10/2023 | 4.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 08:29:00.000 AM 05/10/2023 01:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/10/2023 | 4.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 01:49:00.000 PM 05/10/2023 05:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/11/2023 | 5.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 08:37:00.000 AM 05/11/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/11/2023 | 2.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 02:46:00.000 PM 05/11/2023 04:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/12/2023 | 5.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 08:51:00.000 AM 05/12/2023 02:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/12/2023 | 2.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 03:09:00.000 PM 05/12/2023 05:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/15/2023 | 4.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 08:59:00.000 AM 05/15/2023 01:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/15/2023 | 3.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 02:24:00.000 PM 05/15/2023 05:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/16/2023 | 5.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 08:24:00.000 AM 05/16/2023 02:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/16/2023 | 2.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 03:04:00.000 PM 05/16/2023 05:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/17/2023 | 4.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 08:39:00.000 AM 05/17/2023 01:06:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 5/17/2023 | 3.416667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 01:51:00.000 PM 05/17/2023 05:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/18/2023 | 5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 08:00:00.000 AM 05/18/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/18/2023 | 2.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 01:45:00.000 PM 05/18/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/23/2023 | 5.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 09:01:00.000 AM 05/23/2023 02:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/23/2023 | 2.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 03:16:00.000 PM 05/23/2023 06:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/24/2023 | 3.85 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 08:36:00.000 AM 05/24/2023 12:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/24/2023 | 3.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 01:13:00.000 PM 05/24/2023 05:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/25/2023 | 7.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 08:13:00.000 AM 05/25/2023 03:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/25/2023 | 0.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 04:10:00.000 PM 05/25/2023 04:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/26/2023 | 0.566667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 07:49:00.000 AM 05/26/2023 08:23:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/26/2023 | 7.283333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 09:09:00.000 AM 05/26/2023 04:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/29/2023 | 7.75 | Holiday Approved | |
| 125438 | Evan Teatum | Full Time | 5/30/2023 | 5.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 08:15:00.000 AM 05/30/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/30/2023 | 2.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 02:45:00.000 PM 05/30/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/31/2023 | 5.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 08:30:00.000 AM 05/31/2023 02:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 5/31/2023 | 2.166667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 03:01:00.000 PM 05/31/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/1/2023 | 5.533333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 08:53:00.000 AM 06/01/2023 02:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/1/2023 | 2.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 03:11:00.000 PM 06/01/2023 05:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/2/2023 | 6.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 07:27:00.000 AM 06/02/2023 01:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/2/2023 | 1.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 02:25:00.000 PM 06/02/2023 03:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/5/2023 | 6.966667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 07:56:00.000 AM 06/05/2023 02:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/5/2023 | 0.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 04:38:00.000 PM 06/05/2023 05:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/5/2023 | 0.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 03:39:00.000 PM 06/05/2023 04:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/6/2023 | 4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 12:45:00.000 PM 06/06/2023 04:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/6/2023 | 4.466667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 07:32:00.000 AM 06/06/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/7/2023 | 5.366667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 08:42:00.000 AM 06/07/2023 02:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/7/2023 | 2.4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 03:00:00.000 PM 06/07/2023 05:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/9/2023 | 4.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 08:26:00.000 AM 06/09/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/9/2023 | 3.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 01:18:00.000 PM 06/09/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/12/2023 | 5.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 07:44:00.000 AM 06/12/2023 01:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/12/2023 | 2.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 01:48:00.000 PM 06/12/2023 04:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/13/2023 | 5.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 08:29:00.000 AM 06/13/2023 01:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/13/2023 | 2.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 02:19:00.000 PM 06/13/2023 05:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/14/2023 | 5.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 08:00:00.000 AM 06/14/2023 01:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/14/2023 | 2.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 02:37:00.000 PM 06/14/2023 04:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/15/2023 | 6.65 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 07:09:00.000 AM 06/15/2023 01:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/15/2023 | 1.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 02:34:00.000 PM 06/15/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/16/2023 | 4.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 07:45:00.000 AM 06/16/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/16/2023 | 3.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 12:46:00.000 PM 06/16/2023 04:19:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 125438 | Evan Teatum | Full Time | 6/19/2023 | 3.966667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/19/2023 08:02:00.000 AN 06/19/2023 12:00:00.000 GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/19/2023 | 4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/19/2023 12:45:00.000 PN 06/19/2023 04:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/20/2023 | 5.45 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/20/2023 08:44:00.000 AN 06/20/2023 02:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/20/2023 | 2.3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/20/2023 02:56:00.000 PN 06/20/2023 05:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/21/2023 | 6.9 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/21/2023 07:52:00.000 AN 06/21/2023 02:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/21/2023 | 0.85 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/21/2023 03:51:00.000 PN 06/21/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/22/2023 | 7.05 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/22/2023 07:58:00.000 AN 06/22/2023 03:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/22/2023 | 0.733333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/22/2023 03:49:00.000 PN 06/22/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/23/2023 | 4.25 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/23/2023 07:32:00.000 AN 06/23/2023 11:47:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/23/2023 | 3.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/23/2023 12:41:00.000 PN 06/23/2023 04:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/25/2023 | 2 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/25/2023 11:00:00.000 AN 06/25/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/26/2023 | 5.866667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/26/2023 08:03:00.000 AN 06/26/2023 01:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/26/2023 | 1.883333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/26/2023 02:41:00.000 PN 06/26/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/27/2023 | 4.116667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/27/2023 07:43:00.000 AN 06/27/2023 11:50:00.000 AM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/27/2023 | 3.8 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/27/2023 12:35:00.000 PN 06/27/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/28/2023 | 4.316667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/28/2023 08:01:00.000 AN 06/28/2023 12:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/28/2023 | 4.933333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/28/2023 01:06:00.000 PN 06/28/2023 06:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/29/2023 | 4.916667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/29/2023 07:35:00.000 AN 06/29/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/29/2023 | 2.866667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/29/2023 01:19:00.000 PN 06/29/2023 04:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/30/2023 | 6.133333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/30/2023 07:30:00.000 AN 06/30/2023 01:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 6/30/2023 | 1.65 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/30/2023 02:26:00.000 PN 06/30/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 125438 | Evan Teatum | Full Time | 7/4/2023 | 7.75 | Holiday | Approved | |
| 125438 | Evan Teatum | Full Time | 7/6/2023 | 0.3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/06/2023 04:11:00.000 PN 07/06/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 82258 | George McManus | Part Time | 6/26/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 6/27/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 6/28/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 6/29/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 6/30/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/3/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/4/2017 | 7.75 | Holiday | Approved | |
| 82258 | George McManus | Part Time | 7/5/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/6/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/7/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/10/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/11/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/12/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/13/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/14/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/17/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/18/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/19/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/20/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 7/21/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/7/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/8/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/9/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/10/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/11/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/14/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/15/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/16/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/17/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/18/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/21/2017 | 7.75 | Salary Hours | Approved | |
| 82258 | George McManus | Part Time | 8/22/2017 | 7.75 | Salary Hours | Approved | |

| 82258 | George McManus | Part Time | 8/23/2017 | 7.75 Salary Hours | Approved |
|-------|----------------|-----------|-----------|-------------------|----------|
| 82258 | George McManus | Part Time | 8/24/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/25/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/1/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/12/2017 | 9.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/19/2017 | 11.3 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/20/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/27/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/13/2017 | 10.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved |

| 82258 | George McManus | Part Time | 12/21/2017 | 7.75 | Salary Hours | Approved |
|-------|----------------|-----------|------------|------|--------------|----------|
| 82258 | George McManus | Part Time | 12/22/2017 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/25/2017 | 7.75 | Holiday | Approved |
| 82258 | George McManus | Part Time | 12/26/2017 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/27/2017 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/28/2017 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/29/2017 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/1/2018 | 7.75 | Holiday | Approved |
| 82258 | George McManus | Part Time | 1/2/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/3/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/4/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/5/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/8/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/9/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/10/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/11/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/12/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/15/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/16/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/17/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/18/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/19/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/22/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/23/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/24/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/25/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/26/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/29/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/30/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/31/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/1/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/2/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/5/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/6/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/7/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/8/2018 | 12 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/9/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/12/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/13/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/14/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/15/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/16/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/26/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/27/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/28/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/1/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/2/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/5/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/6/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/7/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/8/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/9/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/12/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/13/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/14/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/15/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/16/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/19/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/20/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/21/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/22/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/23/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/26/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/27/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/28/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/29/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/30/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/2/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/3/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/4/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/5/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/6/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/9/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/10/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/11/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/12/2018 | 7.75 | Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/13/2018 | 7.75 | Salary Hours | Approved |

| 82258 | George McManus | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 82258 | George McManus | Part Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/18/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/29/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved |

| 82258 | George McManus | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 82258 | George McManus | Part Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/24/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/27/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/28/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/19/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/19/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/21/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 11/23/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/20/2018 | 7.75 Salary Hours | Approved |

| 82258 | George McManus | Part Time | 12/21/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 82258 | George McManus | Part Time | 12/24/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/28/2018 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/31/2018 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 1/1/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/14/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/23/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/25/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/28/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/29/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/31/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/1/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/2/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/3/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/15/2019 | 7.75 Salary Hours | Approved |

| 82258 | George McManus | Part Time | 4/16/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 82258 | George McManus | Part Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/19/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/22/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/1/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/2/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/7/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/21/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/23/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/24/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/27/2019 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/29/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/30/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 5/31/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/3/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/21/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/16/2019 | 7.75 Salary Hours | Approved |

| 82258 | George McManus | Part Time | 8/19/2019 | 7.75 Salary Hours | Approved |
|-------|----------------|-----------|-----------|-------------------|----------|
| 82258 | George McManus | Part Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |

DM1:14770371.1

| 82258 | George McManus | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 82258 | George McManus | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/6/2020 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/7/2020 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/8/2020 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/9/2020 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/10/2020 | 7.75 Salary Hours | Approved |
| 82258 | George McManus | Part Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 82258 | George McManus | Part Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 82258 | George McManus | Part Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 82258 | George McManus | Part Time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 82258 | George McManus | Part Time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 82258 | George McManus | Part Time | 6/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/3/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/4/2020 | 8.9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/10/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/16/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/17/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/23/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 82258 | George McManus | Part Time | 6/30/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 82258 | George McManus | Part Time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/14/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 7/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 82258 | George McManus | Part Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 82258 | George McManus | Part Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 82258 | George McManus | Part Time | 10/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 82258 | George McManus | Part Time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/26/2020 | 7.75 | Holiday | Approved |
| 82258 | George McManus | Part Time | 11/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 11/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/25/2020 | 7.75 | Holiday | Approved |

| 82258 | George McManus | Part Time | 12/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 82258 | George McManus | Part Time | 12/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 12/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 82258 | George McManus | Part Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 1/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 82258 | George McManus | Part Time | 2/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 2/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 82258 | George McManus | Part Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103958 | John Gillen | Part Time | 6/26/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/29/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/30/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/3/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/4/2017 | 7.75 Holiday | Approved |
| 103958 | John Gillen | Part Time | 7/5/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/6/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/7/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/13/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/18/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/24/2017 | 7.75 Salary Hours | Approved |

| 103958 | John Gillen | Part Time | 7/25/2017 | 7.75 Salary Hours | Approved | |
|--------|-------------|-----------|-----------|-------------------|----------|---|
| 103958 | John Gillen | Part Time | 7/26/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/27/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/28/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/31/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/1/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/2/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/3/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/15/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/17/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/18/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/21/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/22/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/23/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/24/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/25/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/28/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/29/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/30/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/1/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/4/2017 | 7.75 Holiday | Approved | |
| 103958 | John Gillen | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/12/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/20/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/18/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/26/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/27/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/23/2017 | 7.75 Holiday | Approved | |
| 103958 | John Gillen | Part Time | 11/24/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/28/2017 | 11.5 Salary Hours | Approved | 3 hours overtime |
| 103958 | John Gillen | Part Time | 11/29/2017 | 12.5 Salary Hours | Approved | 4 hours overtime |
| 103958 | John Gillen | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103958 | John Gillen | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/25/2017 | 7.75 Holiday | Approved | |
| 103958 | John Gillen | Part Time | 12/26/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/27/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 12/29/2017 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/1/2018 | 7.75 Holiday | Approved | |
| 103958 | John Gillen | Part Time | 1/2/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/3/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/4/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/5/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/18/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/19/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/22/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/23/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/24/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/25/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/26/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/29/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/30/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 1/31/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/5/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/6/2018 | 10.5 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/7/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/8/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/9/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/12/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/13/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/14/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/15/2018 | 11.5 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/16/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/19/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/20/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/21/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/22/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/26/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/27/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/28/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/1/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/2/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/5/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/6/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/7/2018 | 12.5 Salary Hours | Approved | OT - Case#1619929, 1619711, 1616402, 1608215, 1583656, 1634258, 1641468, 1643548 |
| 103958 | John Gillen | Part Time | 3/8/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/9/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/12/2018 | 11.5 Salary Hours | Approved | 3 hours OT SICM#1636182, 1605392, 1607796, 1610196, 1621347, 1637622, 163, 8212, 1641468 and 1647346 |
| 103958 | John Gillen | Part Time | 3/13/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/14/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/15/2018 | 11.5 Salary Hours | Approved | 1643548, 1618156 (four EUO's), 1649982, 1648340 |
| 103958 | John Gillen | Part Time | 3/16/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/19/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/20/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/21/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/22/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/23/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/26/2018 | 7.75 Salary Hours | Approved | |

| 103958 | John Gillen | Part Time | 3/27/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/28/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/29/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/30/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/2/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/3/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/4/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/5/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/6/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/9/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/10/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/11/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/12/2018 | 11.5 Salary Hours | Approved | 1618156, 1631003, 1633324, 1634785, 1656082, 1657027, 1658154, 1659199, 1659602, 1659958, 1660444, 1663115, 1663277, 1663779, 1664430 |
| 103958 | John Gillen | Part Time | 4/13/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/17/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/18/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/23/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/24/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/25/2018 | 12.5 Salary Hours | Approved | 1638212, 1660444, 1618156, 1633324, 1664913, 1622299 |
| 103958 | John Gillen | Part Time | 4/26/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/27/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/30/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/1/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/2/2018 | 10.5 Salary Hours | Approved | 1636013, 1666833, 1664430, 1666763, 1674430, 1667668, 1671439, 1650875 |
| 103958 | John Gillen | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/7/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/10/2018 | 11.75 Salary Hours | Approved | 1673031, 1678402, 1678058, 1672255 |
| 103958 | John Gillen | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/16/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/17/2018 | 11.75 Salary Hours | Approved | 1681344, 1681771, 1682053, 1636013, 1666763, 1673536 |
| 103958 | John Gillen | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/21/2018 | 12.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/28/2018 | 7.75 Holiday | Approved | Correction |
| 103958 | John Gillen | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/11/2018 | 11.75 Salary Hours | Approved | 3 euo's1678402 4:30 interview 1691510 |
| 103958 | John Gillen | Part Time | 6/12/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/13/2018 | 10.75 Salary Hours | Approved | 3 euos 1666763 (2) and 1676418 |
| 103958 | John Gillen | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/20/2018 | 11.75 Salary Hours | Approved | 1695090, 1695894, 1688721, 1698680, 1689499, |
| 103958 | John Gillen | Part Time | 6/21/2018 | 7.75 Salary Hours | Approved | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103958 | John Gillen | Part Time | 6/22/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/4/2018 | 7.75 Holiday | Approved | |
| 103958 | John Gillen | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/9/2018 | 15 Salary Hours | Approved | 1666763, 1694956, 1694286, 1693839, 1691510, 1678402, 1708637, 1708923 |
| 103958 | John Gillen | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/17/2018 | 10.75 Salary Hours | Approved | 1693071, 1699643, 1700279, 1702274, 1706745, 1707899 |
| 103958 | John Gillen | Part Time | 7/18/2018 | 11.75 Salary Hours | Approved | 1666477, 1666763, 1703241, 1707196, 1707899, 1708637, 1708923, 1679049 |
| 103958 | John Gillen | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/24/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/25/2018 | 11.75 Salary Hours | Approved | 1693071, 1699643, 1706745, 1707196, 1708637, 1708923, 1710115, 1716458, 1717790 |
| 103958 | John Gillen | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/27/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/2/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/3/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/6/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/7/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/8/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/9/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 11/22/2018 | 7.75 Holiday | Approved | |
| 103958 | John Gillen | Part Time | 12/25/2018 | 7.75 Holiday | Approved | |
| 103958 | John Gillen | Part Time | 1/1/2019 | 7.75 Holiday | Approved | |
| 103958 | John Gillen | Part Time | 2/25/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/26/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/27/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 2/28/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/1/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/4/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/5/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/6/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/7/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/8/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/11/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/12/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/13/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/18/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/19/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/20/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/21/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/22/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/25/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/26/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/27/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/28/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 3/29/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/1/2019 | 7.75 Salary Hours | Approved | |
| 103958 | John Gillen | Part Time | 4/2/2019 | 7.75 Salary Hours | Approved | |

| 103958 | John Gillen | Part Time | 4/3/2019 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|----------|-------------------|----------|
| 103958 | John Gillen | Part Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/15/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/16/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/19/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/22/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/1/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/2/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/7/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/21/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/23/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/24/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/27/2019 | 7.75 Holiday | Approved |
| 103958 | John Gillen | Part Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/29/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 5/30/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/3/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/21/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 103958 | John Gillen | Part Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/26/2019 | 7.75 Salary Hours | Approved |

| 103958 | John Gillen | Part Time | 7/29/2019 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 103958 | John Gillen | Part Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/16/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/19/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 103958 | John Gillen | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 6/26/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/29/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/4/2017 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 7/6/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/7/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/13/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/18/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/24/2017 | 10.5 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/25/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/26/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/27/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/28/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/31/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/1/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/2/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/3/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/4/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/7/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/8/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/9/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/10/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/15/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/17/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/18/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/21/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/22/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/23/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/24/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/25/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/28/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/29/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/30/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/1/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/12/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved |

| 123654 | John Moeser | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 123654 | John Moeser | Part Time | 9/20/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 11/24/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/8/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 12/26/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/27/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/29/2017 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/1/2018 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved |

| 123654 | John Moeser | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 123654 | John Moeser | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/29/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/30/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/31/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/1/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/2/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/6/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/8/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/9/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/21/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/22/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/23/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/26/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/27/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/28/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/1/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/2/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/8/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/9/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/15/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/19/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/20/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/21/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/23/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/26/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/27/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/28/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/29/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/30/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/2/2018 | 9.25 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/6/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/13/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/18/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/22/2018 | 7.75 Salary Hours | Approved |

| 123654 | John Moeser | Part Time | 5/23/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 123654 | John Moeser | Part Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/25/2018 | 9.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/3/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/6/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/7/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/8/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/9/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/10/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/17/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/24/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/27/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |

| 123654 | John Moeser | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 123654 | John Moeser | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/8/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/19/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/19/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/21/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/28/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/1/2019 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/14/2019 | 7.75 Salary Hours | Approved |

| 123654 | John Moeser | Part Time | 1/15/2019 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 123654 | John Moeser | Part Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/23/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/18/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/19/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/20/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/21/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/22/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/2/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/3/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/15/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/16/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/19/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/22/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/1/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/2/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/7/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/17/2019 | 7.75 Salary Hours | Approved |

| 123654 | John Moeser | Part Time | 5/20/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 123654 | John Moeser | Part Time | 5/21/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/23/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/24/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/27/2019 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/29/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/30/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 5/31/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/3/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/21/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/26/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/29/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/16/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/19/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |

| 123654 | John Moeser | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 123654 | John Moeser | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 123654 | John Moeser | Part Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 123654 | John Moeser | Part Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|---------------------------------------------|----------|
| 123654 | John Moeser | Part Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 123654 | John Moeser | Part Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|---------------------------------------------|----------|
| 123654 | John Moeser | Part Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 123654 | John Moeser | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 123654 | John Moeser | Part Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/25/2020 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/2/2020 | 9.15 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/12/2020 | 9.15 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/17/2020 | 9.15 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/18/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/19/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 6/30/2020 | 9.15 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/1/2020 | 9.15 Regular Hours Worked Hours Only Non-CA | Approved |

| 123654 | John Moeser | Part Time | 7/2/2020 | 9.45 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 123654 | John Moeser | Part Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 123654 | John Moeser | Part Time | 7/6/2020 | 10.15 | Regular Hours Worked | Approved |
| 123654 | John Moeser | Part Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/10/2020 | 9.15 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/14/2020 | 9.45 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/21/2020 | 9.15 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/23/2020 | 9.15 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 8/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123654 | John Moeser | Part Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|------|----------------------------------------|----------|
| 123654 | John Moeser | Part Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 123654 | John Moeser | Part Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123654 | John Moeser | Part Time | 10/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|------------|---------------------------------------------|----------|
| 123654 | John Moeser | Part Time | 10/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 10/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 11/26/2020 | 7.75 Holiday | Approved |
| 123654 | John Moeser | Part Time | 11/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 123654 | John Moeser | Part Time | 12/25/2020 | 7.75 | Holiday | Approved |
| 123654 | John Moeser | Part Time | 12/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 12/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 123654 | John Moeser | Part Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 1/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 123654 | John Moeser | Part Time | 2/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|---------------------------------------------|----------|
| 123654 | John Moeser | Part Time | 2/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 2/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 123654 | John Moeser | Part Time | 4/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 123654 | John Moeser | Part Time | 4/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 123654 | John Moeser | Part Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103716 | Joseph Neenan | Part Time | 6/26/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/29/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/30/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/4/2017 | 7.75 Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/13/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/18/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/24/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/25/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/26/2017 | 10.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/27/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/28/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/12/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/20/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/7/2017 | 7.75 Salary Hours | Approved |

| 103716 | Joseph Neenan | Part Time | 11/8/2017 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 103716 | Joseph Neenan | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/5/2017 | 10.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/8/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 1/1/2018 | 7.75 Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/22/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/24/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/25/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/26/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/29/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/30/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/31/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/1/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/2/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/5/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/6/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/8/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/9/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/21/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/22/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/23/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/27/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/28/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/1/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/2/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/8/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/9/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/15/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/19/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/20/2018 | 7.75 Salary Hours | Approved |

| 103716 | Joseph Neenan | Part Time | 3/21/2018 | 7.75 Salary Hours | Approved |
|--------|---------------|-----------|-----------|-------------------|----------|
| 103716 | Joseph Neenan | Part Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/23/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/26/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/27/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/28/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/29/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/3/2018 | 11.25 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/5/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/6/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/13/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/18/2018 | 10.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved |

| 103716 | Joseph Neenan | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 103716 | Joseph Neenan | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 7/27/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/14/2018 | 10.25 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/27/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 9/28/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/8/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/19/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |

| 103716 | Joseph Neenan | Part Time | 11/29/2018 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 103716 | Joseph Neenan | Part Time | 11/30/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/3/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/4/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/5/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/6/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/7/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/10/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/11/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/12/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/13/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/17/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/18/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/19/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/20/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/21/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/25/2018 | 7.75 | Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 12/26/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 12/27/2018 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/1/2019 | 7.75 | Holiday | Approved |
| 103716 | Joseph Neenan | Part Time | 1/2/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/3/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/4/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/7/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/8/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/9/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/10/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/11/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/14/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/15/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/16/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/17/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/18/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/21/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/22/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/23/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/24/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 1/25/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/11/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/12/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/13/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/14/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/15/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/18/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/22/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/6/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/8/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/11/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/14/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/15/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/18/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/19/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/20/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/21/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/22/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/25/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/26/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/27/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/28/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 3/29/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 103716 | Joseph Neenan | Part Time | 4/4/2019 | 7.75 | Salary Hours | Approved |

| 103716 | Joseph Neenan | Part Time | 4/5/2019 | 7.75 Salary Hours | Approved | |
|--------|---------------|-----------|----------|-------------------|----------|---|
| 103716 | Joseph Neenan | Part Time | 4/8/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/9/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/10/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/11/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/12/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/15/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/16/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/17/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/18/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/22/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/23/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/24/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/25/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/26/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/29/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 4/30/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/1/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/2/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/3/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/6/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/7/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/8/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/9/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/10/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/16/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/17/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 5/27/2019 | 7.75 Holiday | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/11/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/13/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/14/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved | |
| 103716 | Joseph Neenan | Part Time | 7/4/2019 | 7.75 Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/26/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/29/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/30/2017 | 4.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/3/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/4/2017 | 7.75 Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/5/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/6/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/7/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/13/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/17/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/18/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/20/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/24/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/25/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/26/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/27/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/28/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/31/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/1/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/2/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/3/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/4/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/7/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/8/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/9/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/10/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/11/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/15/2017 | 7.75 Salary Hours | Approved | Flexing 2 hours on 08/17 |
| 156913 | Kathleen Austin | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved | |

| ID | Name | Type | Date | Hours | Category | Status | Notes |
|---|---|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 8/17/2017 | 7.75 | Salary Hours | Approved | Flex 2 hours from 08/15/2017 |
| 156913 | Kathleen Austin | Part Time | 8/18/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/21/2017 | 5.25 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/22/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/23/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/24/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/25/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/28/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/29/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/30/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/31/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/1/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/4/2017 | 7.75 | Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/5/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/6/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/7/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/8/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/13/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/14/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/15/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/18/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/19/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/20/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/21/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/22/2017 | 4.25 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/25/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/26/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/27/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/28/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/29/2017 | 7.75 | Salary Hours | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/2/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/3/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/4/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/5/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/6/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/9/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/10/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/11/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/12/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/13/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/16/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/17/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/18/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/24/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/25/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/26/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/27/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/30/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/31/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 11/1/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 11/2/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 11/3/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 11/6/2017 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |

| 156913 | Kathleen Austin | Part Time | 11/7/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/8/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/9/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/10/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/13/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/14/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/15/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/16/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/17/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/20/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/21/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/22/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 11/24/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/27/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/28/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/29/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/30/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/1/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/4/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/5/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/6/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/7/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/8/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/11/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/12/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/13/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/14/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/15/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/18/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/19/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/20/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/21/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/22/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 12/26/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/27/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/28/2017 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/29/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/1/2018 | 7.75 Holiday | Approved |

| 156913 | Kathleen Austin | Part Time | 1/2/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/3/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/4/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/9/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/10/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/11/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/12/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/15/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/18/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/19/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/22/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/24/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/26/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/29/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/30/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/31/2018 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | SIU conference, in at 7 for computer swap, class until 4:45 |
| 156913 | Kathleen Austin | Part Time | 2/1/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/2/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | Class began at 7:00 am, then Travel time home and time change.  Plane lands in NM at 5:00 pm |
| 156913 | Kathleen Austin | Part Time | 2/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/5/2018 | 4 Overtime Incentive | Approved | OT for Conference Travel Home |
| 156913 | Kathleen Austin | Part Time | 2/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/7/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/9/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/12/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/13/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/14/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/15/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/19/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/20/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 2/21/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/22/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/23/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/26/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/27/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 2/28/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/1/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/2/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/5/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/6/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/7/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/8/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/9/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/12/2018 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/13/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/14/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/15/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/16/2018 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/19/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/20/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/21/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/22/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/23/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/26/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/27/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/28/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 3/29/2018 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | Overtime approved by Miller and Thomas |
| 156913 | Kathleen Austin | Part Time | 3/30/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/2/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/3/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/4/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/5/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/6/2018 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/9/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/10/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/11/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/12/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 4/13/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |

| 156913 | Kathleen Austin | Part Time | 4/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 4/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/18/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/19/2018 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/20/2018 | 6.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/24/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/26/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/30/2018 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/1/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/2/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/3/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/4/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/7/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/9/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/10/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/11/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/14/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/15/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/21/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/22/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/24/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 5/29/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/30/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/31/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/1/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/4/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/7/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/15/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/18/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 6/19/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 6/20/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/21/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/22/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/26/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/27/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/28/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/29/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/2/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/3/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 7/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/9/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/10/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/11/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/12/2018 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/13/2018 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/18/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/19/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/20/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/24/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/26/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/27/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/30/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/31/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/1/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/2/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/3/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/7/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/9/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/10/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/13/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 8/14/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 8/15/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/16/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/17/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/20/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/21/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/22/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/23/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/24/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/27/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/28/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/29/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/30/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/31/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/3/2018 | 7.75 | Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 9/4/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/5/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/6/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/7/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/12/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/13/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/14/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/17/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/18/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/19/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/24/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/25/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/26/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/27/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/28/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/1/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/2/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/3/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/4/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/5/2018 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/8/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/9/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/10/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/11/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 10/12/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 10/15/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/18/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/22/2018 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/24/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/26/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/29/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/30/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/31/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/1/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/2/2018 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/7/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/9/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/12/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/13/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/14/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/15/2018 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/16/2018 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/19/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/20/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/21/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 11/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/26/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/27/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/28/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/29/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/30/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/3/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/4/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 12/7/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/10/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/11/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/12/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/13/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/14/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/17/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/18/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/19/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/20/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/21/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/24/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/25/2018 | 7.75 | Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/26/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/27/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/28/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 12/31/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/1/2019 | 7.75 | Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/2/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/3/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/4/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/7/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/8/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/9/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/10/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/11/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/14/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/15/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/16/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/17/2019 | 12.75 | Regular Hours Worked Hours Only Non-CA | Approved | Training and travel time back to NM |
| 156913 | Kathleen Austin | Part Time | 1/18/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/21/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/22/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/23/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/24/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/25/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/28/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/29/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/30/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |

| 156913 | Kathleen Austin | Part Time | 1/31/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|-----------|---------------------------------------------|----------|
| 156913 | Kathleen Austin | Part Time | 2/1/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/4/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/5/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/6/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/7/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/8/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/11/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/12/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/13/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/14/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/15/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/18/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/19/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/20/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/21/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/22/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/25/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/26/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/27/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/28/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/1/2019 | 7.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/4/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/5/2019 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/6/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/7/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/8/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/11/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/12/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/13/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/14/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/15/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/18/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/19/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/20/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/21/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/22/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/25/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 3/26/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|-----------|---------------------------------------------|----------|
| 156913 | Kathleen Austin | Part Time | 3/27/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/28/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/29/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/3/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/4/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/5/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/8/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/9/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/10/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/11/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/12/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/15/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/16/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/17/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/18/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/19/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/22/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/23/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/24/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/25/2019 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/30/2019 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/1/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/2/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/3/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/6/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/7/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/8/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/9/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/10/2019 | 2.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/13/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/14/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/15/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/16/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/17/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/20/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/21/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/22/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 5/23/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 5/24/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 5/27/2019 | 7.75 | Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 5/28/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 5/29/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 5/30/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 5/31/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/3/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/4/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/5/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/6/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/7/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/10/2019 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/14/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/17/2019 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | Assigning and making TIP, ICA and POA |
| 156913 | Kathleen Austin | Part Time | 6/18/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/19/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/20/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/21/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/24/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/25/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/26/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/27/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 6/28/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/1/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/2/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/3/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/4/2019 | 7.75 | Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/5/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/8/2019 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/9/2019 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/10/2019 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/11/2019 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/15/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/16/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/17/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/18/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/19/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/22/2019 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |

| 156913 | Kathleen Austin | Part Time | 7/23/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
|---|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 7/24/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/25/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/26/2019 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/29/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/30/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 7/31/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/1/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/2/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/5/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/6/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/7/2019 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved | Travel to Dallas and supervisor meeting |
| 156913 | Kathleen Austin | Part Time | 8/8/2019 | 12.25 Regular Hours Worked Hours Only Non-CA | Approved | training and travel time |
| 156913 | Kathleen Austin | Part Time | 8/9/2019 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/12/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/13/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/14/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/15/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/16/2019 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved | work in the morning and take 4 hours off in the afternoon |
| 156913 | Kathleen Austin | Part Time | 8/19/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/20/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/21/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/22/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/23/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/26/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/27/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/28/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/29/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/30/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/2/2019 | 7.75 Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/3/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/4/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/5/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/6/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/10/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/11/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/12/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/13/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |

| 156913 | Kathleen Austin | Part Time | 9/16/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 9/17/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/18/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/19/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/20/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/23/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/24/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/25/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/26/2019 | 10.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/27/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/30/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/1/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/2/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/3/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/7/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/8/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/9/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/10/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/14/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/15/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/16/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/17/2019 | 1 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/21/2019 | 4.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/1/2019 | 4 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/4/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/5/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/6/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/7/2019 | 8.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |

| 156913 | Kathleen Austin | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
|--------|-----------------|-----------|------------|-------------------|----------|
| 156913 | Kathleen Austin | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 1/6/2020 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 1/7/2020 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 1/8/2020 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 1/9/2020 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 1/10/2020 | 7.75 Salary Hours | Approved |
| 156913 | Kathleen Austin | Part Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|-----------|---------------------------------------------|----------|
| 156913 | Kathleen Austin | Part Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/4/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/5/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/6/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/7/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/8/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/11/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/12/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/13/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/14/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/15/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/25/2020 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/5/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/8/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/9/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/10/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/11/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/12/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/15/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/16/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/17/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 6/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 6/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/26/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/3/2020 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 7/6/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/10/2020 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/13/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/14/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/15/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/16/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/27/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/28/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/29/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/30/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/3/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/4/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/5/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/6/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/7/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/10/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/11/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/12/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/13/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/14/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/17/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/18/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 8/19/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/20/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/24/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/25/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 8/26/2020 | 4 | Regular Hours Worked Hours Only Non-CA | Approved | Flex of 2 hours, 1.75 hours of vacation, worked today from 6 am to 10 am for carpe data assignments |
| 156913 | Kathleen Austin | Part Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/7/2020 | 7.75 | Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/8/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/9/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/10/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/14/2020 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/21/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/22/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/23/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/24/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/25/2020 | 2 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/28/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/29/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 9/30/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/1/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/6/2020 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/7/2020 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/8/2020 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/9/2020 | 2 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |

| 156913 | Kathleen Austin | Part Time | 10/19/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/20/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/21/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/22/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/23/2020 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/26/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/27/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/28/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/29/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/30/2020 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/2/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/3/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/4/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/5/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/6/2020 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/9/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/10/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/11/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/12/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/13/2020 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/16/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/17/2020 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/18/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/19/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/20/2020 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/26/2020 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 11/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/30/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/1/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/2/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/3/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/4/2020 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/7/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/8/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/9/2020 | 6.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/10/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 12/11/2020 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|------------|----------------------------------------------|----------|
| 156913 | Kathleen Austin | Part Time | 12/14/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/15/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/16/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/17/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/18/2020 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/25/2020 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 12/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/1/2021 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 1/4/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/5/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/6/2021 | 4.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/7/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/8/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/11/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/12/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/13/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/14/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/15/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/18/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/19/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/20/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/21/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/22/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/25/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/26/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/27/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/28/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/29/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/1/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/2/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/3/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/4/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 2/5/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 2/8/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/9/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/10/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/11/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/12/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/15/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/16/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/17/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/18/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/19/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/22/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/23/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/24/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/25/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/26/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/1/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/2/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/3/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/4/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/5/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/8/2021 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/9/2021 | 7.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/10/2021 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/11/2021 | 0.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/17/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/18/2021 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/19/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/22/2021 | 6.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/23/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/24/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/25/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/26/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/29/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/30/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/31/2021 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/1/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/2/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |

DM1:14770371.1

| 156913 | Kathleen Austin | Part Time | 4/5/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|----------|---------------------------------------------|----------|
| 156913 | Kathleen Austin | Part Time | 4/6/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/7/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/8/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/9/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/12/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/13/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/14/2021 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/15/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/16/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/19/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/20/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/21/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/22/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/23/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/26/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/27/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/28/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/29/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/30/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/4/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/5/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/6/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/7/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/10/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/11/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/12/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/13/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/14/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/17/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/18/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/19/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/20/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/21/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/24/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/25/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/26/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/27/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 5/28/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|-----------|------|------------------------------------------|----------|
| 156913 | Kathleen Austin | Part Time | 5/31/2021 | 7.75 | Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 6/1/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/2/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/3/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/4/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/7/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/8/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/9/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/11/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/18/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/21/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/22/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/23/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/24/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/25/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/28/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/29/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/30/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/1/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/2/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 7/6/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/7/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/8/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/9/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/12/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/13/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/14/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/15/2021 | 6 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/16/2021 | 1 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/19/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/20/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/21/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/22/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/23/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/26/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/27/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/28/2021 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 7/29/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/30/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/2/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/3/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/4/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/5/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/6/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/9/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/10/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/11/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/12/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/13/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/18/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/19/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/20/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/23/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/24/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/25/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/26/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/27/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/6/2021 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 9/7/2021 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/8/2021 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/9/2021 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/10/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/15/2021 | 9.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/16/2021 | 9.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/17/2021 | 2.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/20/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/21/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/22/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/23/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/24/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/27/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/28/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/29/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/30/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/1/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/4/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 10/5/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 10/6/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/7/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/8/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/11/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/12/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/13/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/14/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/15/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/18/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/19/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/20/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/21/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/22/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/25/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/26/2021 | 4.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/27/2021 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/29/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/1/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/2/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/3/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/4/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/5/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/8/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/9/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/10/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/11/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/12/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/15/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/16/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/17/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/18/2021 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/19/2021 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/22/2021 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/23/2021 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/24/2021 | 9.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/25/2021 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 11/26/2021 | 2 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/29/2021 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 11/30/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|------------|------|----------------------------------------|----------|
| 156913 | Kathleen Austin | Part Time | 12/1/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/2/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/3/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/6/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/7/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/8/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/9/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/10/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/13/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/14/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/15/2021 | 7.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/16/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/17/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/20/2021 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/21/2021 | 9.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/22/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/23/2021 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/24/2021 | 7.75 | Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 12/27/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/28/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/29/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/30/2021 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/31/2021 | 7.75 | Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 1/3/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/4/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/5/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/6/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/7/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/10/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/11/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/12/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/13/2022 | 5.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/14/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/17/2022 | 1.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/18/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/19/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/20/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/21/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 1/24/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|-----------|---------------------------------------------|----------|
| 156913 | Kathleen Austin | Part Time | 1/25/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/26/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/27/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/28/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 1/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/1/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/2/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/3/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/4/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/7/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/8/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/9/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/10/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/11/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/14/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/15/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/16/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/17/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/18/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/21/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/22/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/23/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/24/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/25/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 2/28/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/1/2022 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/2/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/3/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/4/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/7/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/8/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/9/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/10/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/11/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/14/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/15/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/16/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 3/17/2022 | 6.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/18/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/21/2022 | 4.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/22/2022 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/23/2022 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/24/2022 | 9.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/28/2022 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/29/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/30/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 3/31/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/1/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/4/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/5/2022 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/6/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/7/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/8/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/11/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/12/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/13/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/14/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/15/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/18/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/19/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/20/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/21/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/22/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/25/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/26/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/27/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/28/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 4/29/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/2/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/3/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/4/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/5/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/6/2022 | 1.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/9/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/10/2022 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 5/11/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 5/12/2022 | 4.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/13/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/16/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/20/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/23/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/24/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/25/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/26/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/27/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 5/30/2022 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 5/31/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/1/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/2/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/3/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/6/2022 | 5 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/8/2022 | 1.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/9/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/10/2022 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/13/2022 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/14/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/15/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/17/2022 | 0.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/21/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/22/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/23/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/24/2022 | 9.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/27/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/28/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/29/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 6/30/2022 | 9.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/5/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/6/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/19/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/20/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/27/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 7/28/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/2/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/3/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 156913 | Kathleen Austin | Part Time | 8/9/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|----------|---------------------------------------------|----------|
| 156913 | Kathleen Austin | Part Time | 8/10/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/16/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/17/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/23/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/24/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/30/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 8/31/2022 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/6/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/7/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/14/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/15/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/20/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/21/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/27/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 9/28/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/4/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/5/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/11/2022 | 3 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/12/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/17/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/18/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/25/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 10/26/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/1/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/2/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/8/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/9/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/15/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 11/16/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/6/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/7/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/12/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/13/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/19/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/20/2022 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 156913 | Kathleen Austin | Part Time | 12/26/2022 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 1/2/2023 | 7.75 Holiday | Approved |
| 156913 | Kathleen Austin | Part Time | 1/3/2023 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 156913 | Kathleen Austin | Part Time | 1/4/2023 | 2 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/9/2023 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/10/2023 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/16/2023 | 7.75 Holiday | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/17/2023 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/18/2023 | 2 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/23/2023 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/24/2023 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 156913 | Kathleen Austin | Part Time | 1/30/2023 | 5.95 Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 06:00:00.000 AN 01/30/2023 11:57:00.000 AM GMT-07:00 Mountain Time (Denver) |
| 156913 | Kathleen Austin | Part Time | 1/30/2023 | 3.783333 Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 12:41:00.000 PM 01/30/2023 04:28:00.000 PM GMT-07:00 Mountain Time (Denver) |
| 156913 | Kathleen Austin | Part Time | 1/31/2023 | 6.033333 Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 05:58:00.000 AN 01/31/2023 12:00:00.000 PM GMT-07:00 Mountain Time (Denver) |
| 156913 | Kathleen Austin | Part Time | 1/31/2023 | 3.716667 Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 12:44:00.000 PM 01/31/2023 04:27:00.000 PM GMT-07:00 Mountain Time (Denver) |
| 87512 | Keith Fischer | Part Time | 6/26/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 6/29/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 6/30/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/3/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/4/2017 | 7.75 Holiday | Approved | |
| 87512 | Keith Fischer | Part Time | 7/5/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/6/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/7/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/13/2017 | 10.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/17/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/18/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/20/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/24/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 7/25/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/2/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/3/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/4/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/7/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/8/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/9/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/10/2017 | 11.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/11/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/15/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/17/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/18/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/21/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/22/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/23/2017 | 11.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/24/2017 | 11.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/25/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/28/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/29/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/30/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 9/1/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 9/4/2017 | 7.75 Holiday | Approved | |
| 87512 | Keith Fischer | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 9/12/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved | |
| 87512 | Keith Fischer | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved | |

| 87512 | Keith Fischer | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved |
|-------|---------------|-----------|-----------|-------------------|----------|
| 87512 | Keith Fischer | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/20/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/27/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 11/24/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/28/2017 | 13.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/3/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/19/2017 | 11.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 12/26/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/27/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/29/2017 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/1/2018 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved |

| 87512 | Keith Fischer | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved |
|-------|---------------|-----------|-----------|-------------------|----------|
| 87512 | Keith Fischer | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/18/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/19/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/22/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/24/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/25/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/26/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/29/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/30/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/31/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/1/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/2/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/5/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/6/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/8/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/9/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/21/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/22/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/23/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/26/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/27/2018 | 10.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/28/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/1/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/2/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/8/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/9/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/15/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/19/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/20/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/21/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/23/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/5/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/6/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/18/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved |

| 87512 | Keith Fischer | Part Time | 5/16/2018 | 7.75 Salary Hours | Approved |
|-------|---------------|-----------|-----------|-------------------|----------|
| 87512 | Keith Fischer | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/29/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/27/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/3/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/6/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/7/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/8/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/9/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/10/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/17/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/24/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/12/2018 | 7.75 Salary Hours | Approved |

| 87512 | Keith Fischer | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |
|-------|---------------|-----------|-----------|-------------------|----------|
| 87512 | Keith Fischer | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/8/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/19/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/28/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/1/2019 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |

| 87512 | Keith Fischer | Part Time | 1/14/2019 | 7.75 | Salary Hours | Approved |
|-------|---------------|-----------|-----------|------|--------------|----------|
| 87512 | Keith Fischer | Part Time | 1/15/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/16/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/17/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/18/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/21/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/22/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/23/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/24/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/25/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/28/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/29/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/30/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/31/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/1/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/4/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/5/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/6/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/7/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/11/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/12/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/13/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/14/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/15/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/18/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/22/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/6/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/8/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/11/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/14/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/15/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/18/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/19/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/20/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/21/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 3/22/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/4/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/5/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/8/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/9/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/10/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/11/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/12/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/15/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/16/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/17/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/18/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/19/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/22/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/24/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/25/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/26/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/29/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/16/2019 | 7.75 | Salary Hours | Approved |

| 87512 | Keith Fischer | Part Time | 5/17/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/22/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/23/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/24/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 5/28/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/29/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/30/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 5/31/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/3/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/4/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/12/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/13/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/14/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/17/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/18/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/19/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/20/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/21/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/24/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/25/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/26/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/27/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 6/28/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/1/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/2/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/3/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/4/2019 | 7.75 | Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 7/8/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/9/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/10/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/11/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/12/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/15/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/16/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/17/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/18/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/19/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/22/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/23/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/24/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/25/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/26/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/29/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/30/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 7/31/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/1/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/2/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/5/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/6/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/7/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/8/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/9/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/12/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/13/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/21/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/22/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/23/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/26/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 8/27/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/2/2019 | 7.75 | Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 9/3/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/4/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/5/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/6/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/9/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/10/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/11/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/12/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/13/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/17/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/18/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/19/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/20/2019 | 7.75 | Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/23/2019 | 7.75 | Salary Hours | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 87512 | Keith Fischer | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/6/2020 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/7/2020 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/8/2020 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/9/2020 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/10/2020 | 7.75 Salary Hours | Approved |
| 87512 | Keith Fischer | Part Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 87512 | Keith Fischer | Part Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 87512 | Keith Fischer | Part Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 87512 | Keith Fischer | Part Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 87512 | Keith Fischer | Part Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 87512 | Keith Fischer | Part Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 87512 | Keith Fischer | Part Time | 5/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 5/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 6/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 6/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 6/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 6/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 6/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 87512 | Keith Fischer | Part Time | 7/6/2020 | 7.75 | Regular Hours Worked | Approved |
| 87512 | Keith Fischer | Part Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 87512 | Keith Fischer | Part Time | 7/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 87512 | Keith Fischer | Part Time | 7/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 8/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 87512 | Keith Fischer | Part Time | 9/7/2020 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/26/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/29/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/30/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/3/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/4/2017 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/5/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/6/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/7/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/10/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/12/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/13/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/14/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/18/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/31/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/1/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/2/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/3/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/4/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/14/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/15/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/16/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/17/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/18/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/21/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/22/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/28/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/29/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/30/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/31/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/1/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/4/2017 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/8/2017 | 7.75 Salary Hours | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 9/11/2017 | 7.75 | Salary Hours | Approved |
|--------|---------------------|-----------|-----------|------|--------------|----------|
| 153261 | Louis Caniglia, Jr. | Full Time | 9/12/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/13/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/14/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/15/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/18/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/19/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/20/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/21/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/22/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/25/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/26/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/27/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/2/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/3/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/4/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/5/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/6/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/9/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/10/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/11/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/12/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/13/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/16/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/17/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/18/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/19/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/20/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/23/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/24/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/25/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/26/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/27/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/30/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/31/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/1/2017 | 10.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/2/2017 | 9.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/3/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/6/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/7/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/8/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/9/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/10/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/13/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/14/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/15/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/21/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/22/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/23/2017 | 7.75 | Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/24/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/27/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/28/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/29/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/4/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/5/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/6/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/7/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/8/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/11/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/12/2017 | 10.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/13/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/14/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/15/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/18/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/19/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/20/2017 | 9.25 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/21/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/22/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/25/2017 | 7.75 | Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/26/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/27/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/28/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/29/2017 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/1/2018 | 7.75 | Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/2/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/3/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/4/2018 | 7.75 | Salary Hours | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 1/5/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/8/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/9/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/10/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/11/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/12/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/15/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/16/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/17/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/18/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/19/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/22/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/23/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/24/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/25/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/26/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/29/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/30/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/31/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/1/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/2/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/5/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/6/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/7/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/8/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/9/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/12/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/13/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/14/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/15/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/16/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/19/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/20/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/21/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/22/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/23/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/26/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/27/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/28/2018 | 11.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/1/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/2/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/5/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/6/2018 | 9.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/7/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/12/2018 | 10.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/13/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/14/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/15/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/16/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/19/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/20/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/21/2018 | 8.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/22/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/23/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/26/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/27/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/28/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/29/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/30/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/2/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/3/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/4/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/6/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/9/2018 | 10.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/10/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/11/2018 | 9.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/12/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/13/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/16/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/17/2018 | 11.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/18/2018 | 14.25 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/19/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/20/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/23/2018 | 10.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/24/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/25/2018 | 10.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/26/2018 | 7.75 | Salary Hours | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 4/27/2018 | 7.75 Salary Hours | Approved |
|--------|---------------------|-----------|-----------|-------------------|----------|
| 153261 | Louis Caniglia, Jr. | Full Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/28/2018 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/4/2018 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/3/2018 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/28/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/8/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/15/2018 | 7.75 Salary Hours | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 10/16/2018 | 7.75 | Salary Hours | Approved |
|--------|---------------------|-----------|------------|------|-------------------|----------|
| 153261 | Louis Caniglia, Jr. | Full Time | 10/17/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/18/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/19/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/22/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/23/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/24/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/25/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/26/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/29/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/30/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/31/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/1/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/2/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/5/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/6/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/7/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/8/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/9/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/12/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/13/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/14/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/15/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/19/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/20/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/21/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/22/2018 | 7.75 | Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/23/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/26/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/27/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/28/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/29/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/30/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/3/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/4/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/4/2018 | 3.5 | Incentive Pay - ICP | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/5/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/5/2018 | 2.25 | Incentive Pay - ICP | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/6/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/7/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/10/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/10/2018 | 3 | Incentive Pay - ICP | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/11/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/11/2018 | 3 | Incentive Pay - ICP | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/12/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/13/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/14/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/17/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/17/2018 | 3 | Incentive Pay - ICP | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/18/2018 | 3 | Incentive Pay - ICP | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/18/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/19/2018 | 3 | Incentive Pay - ICP | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/19/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/20/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/21/2018 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/25/2018 | 7.75 | Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/1/2019 | 7.75 | Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/2/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/3/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/7/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/8/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/9/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/10/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/11/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/14/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/16/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/17/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/18/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/21/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/22/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/23/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/24/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/25/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/28/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/29/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/30/2019 | 7.75 | Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/31/2019 | 7.75 | Salary Hours | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 2/1/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 153261 | Louis Caniglia, Jr. | Full Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/18/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/19/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/2/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/3/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/15/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/16/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/19/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/22/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/1/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/2/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/7/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/21/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/23/2019 | 7.75 Salary Hours | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 5/24/2019 | 7.75 Salary Hours | Approved |
|--------|---------------------|-----------|-----------|-------------------|----------|
| 153261 | Louis Caniglia, Jr. | Full Time | 5/27/2019 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/29/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/30/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/31/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/3/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/21/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/4/2019 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/5/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/26/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/29/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/19/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/2/2019 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/30/2019 | 7.75 Salary Hours | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 10/1/2019 | 7.75 Salary Hours | Approved |
|--------|---------------------|-----------|-----------|-------------------|----------|
| 153261 | Louis Caniglia, Jr. | Full Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/28/2019 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/25/2019 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/1/2020 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/6/2020 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/7/2020 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/8/2020 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/9/2020 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/10/2020 | 7.75 Salary Hours | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------------|-----------|-----------|----------------------------------------------|----------|
| 153261 | Louis Caniglia, Jr. | Full Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/25/2020 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/2/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/3/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/6/2020 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/7/2020 | 2 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/9/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/11/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/15/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/16/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/17/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/18/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/22/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/23/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/24/2020 | 10.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/25/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/28/2020 | 3 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/29/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 6/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/3/2020 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/11/2020 | 3 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/12/2020 | 3 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/15/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/16/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/19/2020 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/20/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/22/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/23/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/25/2020 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/26/2020 | 3 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/28/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/30/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 9/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/7/2020 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------------|-----------|-----------|-------------------------------------------|----------|
| 153261 | Louis Caniglia, Jr. | Full Time | 11/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/26/2020 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/25/2020 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/1/2021 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 153261 | Louis Caniglia, Jr. | Full Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 3/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/31/2021 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 6/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/5/2021 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/6/2021 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 9/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------------|-----------|-----------|------------------------------------------------|----------|
| 153261 | Louis Caniglia, Jr. | Full Time | 9/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 11/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/25/2021 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/24/2021 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/31/2021 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

DM1:14770371.1

| 153261 | Louis Caniglia, Jr. | Full Time | 1/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 3/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 5/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/30/2022 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/4/2022 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 7/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 8/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/5/2022 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 9/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 9/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 10/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/24/2022 | 7.75 Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 11/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 12/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 153261 | Louis Caniglia, Jr. | Full Time | 12/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/26/2022 | 7.75 | Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 12/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/2/2023 | 7.75 | Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/16/2023 | 7.75 | Holiday | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 153261 | Louis Caniglia, Jr. | Full Time | 1/30/2023 | 4.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 01/30/2023 07:33:00.000 AM 01/30/2023 11:51:00.000 AM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 153261 | Louis Caniglia, Jr. | Full Time | 1/30/2023 | 3.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 01/30/2023 12:36:00.000 PM 01/30/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/31/2023 | 4.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 01/31/2023 07:01:00.000 AM 01/31/2023 11:40:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 1/31/2023 | 3.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 01/31/2023 12:32:00.000 PM 01/31/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/1/2023 | 4.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/01/2023 07:14:00.000 AM 02/01/2023 11:43:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/1/2023 | 3.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/01/2023 12:28:00.000 PM 02/01/2023 03:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/2/2023 | 4.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/02/2023 07:09:00.000 AM 02/02/2023 11:47:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/2/2023 | 3.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/02/2023 12:32:00.000 PM 02/02/2023 03:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/3/2023 | 4.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/03/2023 07:10:00.000 AM 02/03/2023 11:30:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/3/2023 | 3.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/03/2023 12:15:00.000 PM 02/03/2023 03:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/6/2023 | 4.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/06/2023 07:02:00.000 AM 02/06/2023 11:33:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/6/2023 | 3.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/06/2023 12:18:00.000 PM 02/06/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/8/2023 | 4.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/08/2023 07:38:00.000 AM 02/08/2023 11:52:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/8/2023 | 3.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/08/2023 01:00:00.000 PM 02/08/2023 04:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/9/2023 | 3.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/09/2023 07:00:00.000 AM 02/09/2023 10:33:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/9/2023 | 4.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/09/2023 11:18:00.000 AM 02/09/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/10/2023 | 3.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/10/2023 06:48:00.000 AM 02/10/2023 10:41:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/10/2023 | 3.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/10/2023 11:26:00.000 AM 02/10/2023 03:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/13/2023 | 2.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/13/2023 07:05:00.000 AM 02/13/2023 09:40:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/13/2023 | 5.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/13/2023 10:25:00.000 AM 02/13/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/14/2023 | 4.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 06:49:00.000 AM 02/14/2023 11:04:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/14/2023 | 3.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 11:49:00.000 AM 02/14/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/15/2023 | 3.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 06:58:00.000 AM 02/15/2023 10:36:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/15/2023 | 4.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 11:21:00.000 AM 02/15/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/16/2023 | 4.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 07:09:00.000 AM 02/16/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/16/2023 | 3.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 12:45:00.000 PM 02/16/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/17/2023 | 5.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 07:15:00.000 AM 02/17/2023 12:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/17/2023 | 2.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 01:31:00.000 PM 02/17/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/20/2023 | 3.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 07:44:00.000 AM 02/20/2023 11:35:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/20/2023 | 3.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 12:20:00.000 PM 02/20/2023 04:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/21/2023 | 5.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 07:50:00.000 AM 02/21/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/21/2023 | 1.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 02:33:00.000 PM 02/21/2023 04:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/22/2023 | 6.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 06:50:00.000 AM 02/22/2023 12:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/22/2023 | 1.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 01:39:00.000 PM 02/22/2023 03:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/22/2023 | 0.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 03:38:00.000 PM 02/22/2023 03:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/23/2023 | 2.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 07:44:00.000 AM 02/23/2023 10:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/23/2023 | 5.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 10:45:00.000 AM 02/23/2023 04:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/27/2023 | 5.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 07:20:00.000 AM 02/27/2023 12:58:00.000 PM GMT-05:00 Eastern Time (New York) |

| 153261 | Louis Caniglia, Jr. | Full Time | 2/27/2023 | 2.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 01:51:00.000 PM 02/27/2023 03:58:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|
| 153261 | Louis Caniglia, Jr. | Full Time | 2/28/2023 | 6.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 08:16:00.000 AM 02/28/2023 02:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 2/28/2023 | 1.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 03:33:00.000 PM 02/28/2023 05:04.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/1/2023 | 5.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 06:55:00.000 AM 03/01/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/1/2023 | 2.183333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 01:43:00.000 PM 03/01/2023 03:54.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/2/2023 | 5.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 07:03:00.000 AM 03/02/2023 12:08.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/2/2023 | 2.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 12:53:00.000 PM 03/02/2023 03:38.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/3/2023 | 4.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 06:50:00.000 AM 03/03/2023 11:45.00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/3/2023 | 2.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 12:30:00.000 PM 03/03/2023 03:20.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/6/2023 | 4.533333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 07:15:00.000 AM 03/06/2023 11:47.00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/6/2023 | 3.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 12:33:00.000 PM 03/06/2023 03:46.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/7/2023 | 4.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 07:12:00.000 AM 03/07/2023 11:41.00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/7/2023 | 3.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 12:26:00.000 PM 03/07/2023 03:42.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/8/2023 | 4.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 07:22:00.000 AM 03/08/2023 12:07.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/8/2023 | 3.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 12:53:00.000 PM 03/08/2023 03:57.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/9/2023 | 5.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 07:27:00.000 AM 03/09/2023 12:31.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/9/2023 | 2.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 01:16:00.000 PM 03/09/2023 04:03.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/10/2023 | 5.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 07:14:00.000 AM 03/10/2023 01:02.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/10/2023 | 2.233333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 01:50:00.000 PM 03/10/2023 04:04.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/13/2023 | 6.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 08:31:00.000 AM 03/13/2023 03:26.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/13/2023 | 1.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 04:15:00.000 PM 03/13/2023 05:45.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/14/2023 | 6.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 07:13:00.000 AM 03/14/2023 01:19.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/14/2023 | 1.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 02:07:00.000 PM 03/14/2023 03:54.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/15/2023 | 6.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 08:01:00.000 AM 03/15/2023 02:34.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/15/2023 | 1.616667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 03:19:00.000 PM 03/15/2023 04:56.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/16/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 07:41:00.000 AM 03/16/2023 12:11.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/16/2023 | 3.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 01:00:00.000 PM 03/16/2023 04:29.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/17/2023 | 5.15 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 07:02:00.000 AM 03/17/2023 12:11.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/17/2023 | 2.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 12:56:00.000 PM 03/17/2023 03:36.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/17/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 03:36:00.000 PM 03/17/2023 03:37.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/20/2023 | 5.15 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 07:22:00.000 AM 03/20/2023 12:31.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/20/2023 | 2.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 01:56:00.000 PM 03/20/2023 04:34.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/21/2023 | 5.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 07:26:00.000 AM 03/21/2023 12:38.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/21/2023 | 2.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 01:42:00.000 PM 03/21/2023 04:23.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/22/2023 | 4.983333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 07:06:00.000 AM 03/22/2023 12:05.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/22/2023 | 2.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 12:50:00.000 PM 03/22/2023 03:37.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/23/2023 | 8.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 07:25:00.000 AM 03/23/2023 03:44.00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/24/2023 | 5.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 06:36:00.000 AM 03/24/2023 11:43.00.000 AM GMT-05:00 Eastern Time (New York) |

| 153261 | Louis Caniglia, Jr. | Full Time | 3/24/2023 | 2.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 03:07:00.000 PN 03/24/2023 05:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/27/2023 | 5.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 07:24:00.000 AN 03/27/2023 01:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/27/2023 | 2.6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 02:04:00.000 PN 03/27/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/28/2023 | 8.183333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 07:27:00.000 AN 03/28/2023 03:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/28/2023 | 1.35 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 04:23:00.000 PN 03/28/2023 05:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/29/2023 | 5.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 06:23:00.000 AN 03/29/2023 12:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/29/2023 | 2.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 12:55:00.000 PN 03/29/2023 03:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/30/2023 | 6.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 07:12:00.000 AN 03/30/2023 01:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/30/2023 | 1.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 02:20:00.000 PN 03/30/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/31/2023 | 6.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 06:52:00.000 AN 03/31/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 3/31/2023 | 1.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 02:04:00.000 PN 03/31/2023 03:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/3/2023 | 9.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 07:15:00.000 AN 04/03/2023 04:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/3/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 05:41:00.000 PN 04/03/2023 05:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/4/2023 | 2.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 07:05:00.000 AN 04/04/2023 10:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/4/2023 | 6.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 10:50:00.000 AN 04/04/2023 05:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/5/2023 | 4.15 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 07:36:00.000 AN 04/05/2023 11:45:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/5/2023 | 5.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 12:30:00.000 PN 04/05/2023 05:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/6/2023 | 6.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 08:05:00.000 AN 04/06/2023 02:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/6/2023 | 1.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 03:13:00.000 PN 04/06/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/7/2023 | 5.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/07/2023 07:43:00.000 AN 04/07/2023 01:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/7/2023 | 2.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/07/2023 02:43:00.000 PN 04/07/2023 04:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/10/2023 | 4.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 06:55:00.000 AN 04/10/2023 11:02:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/10/2023 | 3.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 11:47:00.000 AN 04/10/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/11/2023 | 8.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/11/2023 06:46:00.000 AN 04/11/2023 03:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/12/2023 | 7.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 07:17:00.000 AN 04/12/2023 02:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/12/2023 | 0.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 03:29:00.000 PN 04/12/2023 04:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/13/2023 | 7.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/13/2023 06:30:00.000 AN 04/13/2023 02:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/13/2023 | 1.566667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/13/2023 03:04:00.000 PN 04/13/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/14/2023 | 5.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 06:55:00.000 AN 04/14/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/14/2023 | 2.433333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 01:00:00.000 PN 04/14/2023 03:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/17/2023 | 7.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 06:55:00.000 AN 04/17/2023 02:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/17/2023 | 0.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 02:47:00.000 PN 04/17/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/20/2023 | 6.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 07:04:00.000 AN 04/20/2023 01:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/20/2023 | 2.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 02:13:00.000 PN 04/20/2023 04:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/21/2023 | 4.983333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 07:04:00.000 AN 04/21/2023 12:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/21/2023 | 2.883333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 12:53:00.000 PN 04/21/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/24/2023 | 6.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 08:38:00.000 AN 04/24/2023 03:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/24/2023 | 1.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 04:06:00.000 PN 04/24/2023 05:12:00.000 PM GMT-05:00 Eastern Time (New York) |

| 153261 | Louis Caniglia, Jr. | Full Time | 4/25/2023 | 8.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 07:15:00.000 AM 04/25/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/26/2023 | 9.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 06:50:00.000 AM 04/26/2023 03:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/27/2023 | 6.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 07:22:00.000 AM 04/27/2023 01:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/27/2023 | 2.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 02:18:00.000 PM 04/27/2023 05:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/28/2023 | 4.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 07:04:00.000 AM 04/28/2023 11:51:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 4/28/2023 | 3.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 12:49:00.000 PM 04/28/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/1/2023 | 5.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 07:42:00.000 AM 05/01/2023 01:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/1/2023 | 2.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 02:18:00.000 PM 05/01/2023 04:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/2/2023 | 5.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 06:31:00.000 AM 05/02/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/2/2023 | 2.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 12:45:00.000 PM 05/02/2023 03:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/3/2023 | 4.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 07:18:00.000 AM 05/03/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/3/2023 | 4.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 12:45:00.000 PM 05/03/2023 04:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/4/2023 | 4.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 07:04:00.000 AM 05/04/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/4/2023 | 3.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 12:45:00.000 PM 05/04/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/5/2023 | 4.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 07:14:00.000 AM 05/05/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/5/2023 | 2.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 12:45:00.000 PM 05/05/2023 02:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/8/2023 | 3.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 07:27:00.000 AM 05/08/2023 10:43:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/8/2023 | 4.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 11:29:00.000 AM 05/08/2023 04:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/9/2023 | 6.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 06:53:00.000 AM 05/09/2023 01:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/9/2023 | 1.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 02:05:00.000 PM 05/09/2023 03:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/10/2023 | 2.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 08:02:00.000 AM 05/10/2023 10:35:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/10/2023 | 5.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 11:21:00.000 AM 05/10/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/11/2023 | 5.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 07:08:00.000 AM 05/11/2023 12:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/11/2023 | 1.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 12:58:00.000 PM 05/11/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/11/2023 | 1.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 05:30:00.000 PM 05/11/2023 07:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/12/2023 | 3.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 07:07:00.000 AM 05/12/2023 10:54:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/12/2023 | 4.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 11:41:00.000 AM 05/12/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/15/2023 | 5.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 07:13:00.000 AM 05/15/2023 12:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/15/2023 | 2.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 01:07:00.000 PM 05/15/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/16/2023 | 7.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 07:17:00.000 AM 05/16/2023 02:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/16/2023 | 0.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 03:27:00.000 PM 05/16/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/17/2023 | 4.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 07:11:00.000 AM 05/17/2023 11:22:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/17/2023 | 3.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 12:12:00.000 PM 05/17/2023 03:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/18/2023 | 4.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 07:10:00.000 AM 05/18/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/18/2023 | 3.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 12:46:00.000 PM 05/18/2023 03:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/19/2023 | 7.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 07:14:00.000 AM 05/19/2023 02:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/19/2023 | 0.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 03:23:00.000 PM 05/19/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/22/2023 | 6.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/22/2023 07:16:00.000 AM 05/22/2023 01:55:00.000 PM GMT-05:00 Eastern Time (New York) |

| 153261 | Louis Caniglia, Jr. | Full Time | 5/22/2023 | 1.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/22/2023 03:26:00.000 PM 05/22/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 153261 | Louis Caniglia, Jr. | Full Time | 5/23/2023 | 7.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 06:53:00.000 AM 05/23/2023 02:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/23/2023 | 1.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 03:17:00.000 PM 05/23/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/24/2023 | 4.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 06:18:00.000 AM 05/24/2023 10:37:00.000 AM GMT-06:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/24/2023 | 3.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 11:25:00.000 AM 05/24/2023 03:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/25/2023 | 7.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 07:09:00.000 AM 05/25/2023 02:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/25/2023 | 1.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 03:02:00.000 PM 05/25/2023 04:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/26/2023 | 6.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 07:16:00.000 AM 05/26/2023 01:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/26/2023 | 1.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 02:30:00.000 PM 05/26/2023 04:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/29/2023 | 7.75 Holiday                    Approved | |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/30/2023 | 6.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 07:20:00.000 AM 05/30/2023 01:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/30/2023 | 1.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 02:09:00.000 PM 05/30/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/31/2023 | 7 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 07:20:00.000 AM 05/31/2023 02:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 5/31/2023 | 1.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 03:34:00.000 PM 05/31/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/1/2023 | 5.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 08:04:00.000 AM 06/01/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/1/2023 | 2.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 02:47:00.000 PM 06/01/2023 05:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/2/2023 | 6.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 07:23:00.000 AM 06/02/2023 02:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/2/2023 | 0.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 03:16:00.000 PM 06/02/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/7/2023 | 3.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 08:31:00.000 AM 06/07/2023 11:33:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/7/2023 | 4.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 12:19:00.000 PM 06/07/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/8/2023 | 7.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/08/2023 07:34:00.000 AM 06/08/2023 03:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/8/2023 | 0.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/08/2023 03:46:00.000 PM 06/08/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/9/2023 | 6.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 07:19:00.000 AM 06/09/2023 01:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/9/2023 | 1.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 02:50:00.000 PM 06/09/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/12/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 07:28:00.000 AM 06/12/2023 02:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/12/2023 | 1.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 03:00:00.000 PM 06/12/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/13/2023 | 2.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 07:21:00.000 AM 06/13/2023 09:28:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/13/2023 | 5.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 10:13:00.000 AM 06/13/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/14/2023 | 4.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 07:22:00.000 AM 06/14/2023 11:39:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/14/2023 | 3.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 12:35:00.000 PM 06/14/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/15/2023 | 3.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 07:35:00.000 AM 06/15/2023 11:32:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/15/2023 | 3.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 12:19:00.000 PM 06/15/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/16/2023 | 3.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 07:33:00.000 AM 06/16/2023 11:15:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/16/2023 | 4.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 12:01:00.000 PM 06/16/2023 04:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/19/2023 | 7.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 08:47:00.000 AM 06/19/2023 04:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/19/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 05:22:00.000 PM 06/19/2023 05:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/20/2023 | 4.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 07:20:00.000 AM 06/20/2023 12:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/20/2023 | 3.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 12:48:00.000 PM 06/20/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/21/2023 | 3.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/21/2023 07:18:00.000 AM 06/21/2023 11:02:00.000 AM GMT-05:00 Eastern Time (New York) |

| 153261 | Louis Caniglia, Jr. | Full Time | 6/21/2023 | 4.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/21/2023 11:48:00.000 AM 06/21/2023 03:59:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|
| 153261 | Louis Caniglia, Jr. | Full Time | 6/22/2023 | 6.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/22/2023 07:10:00.000 AM 06/22/2023 01:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/22/2023 | 1.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/22/2023 02:17:00.000 PM 06/22/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/23/2023 | 4.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/23/2023 07:20:00.000 AM 06/23/2023 12:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/23/2023 | 3.2 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/23/2023 12:53:00.000 PM 06/23/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/26/2023 | 5.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/26/2023 08:43:00.000 AM 06/26/2023 02:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/26/2023 | 3.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/26/2023 03:13:00.000 PM 06/26/2023 06:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/27/2023 | 5.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/27/2023 07:47:00.000 AM 06/27/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/27/2023 | 2.55 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/27/2023 01:52:00.000 PM 06/27/2023 04:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/28/2023 | 5.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/28/2023 08:02:00.000 AM 06/28/2023 01:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/28/2023 | 2.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/28/2023 02:14:00.000 PM 06/28/2023 04:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/29/2023 | 7.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/29/2023 07:50:00.000 AM 06/29/2023 03:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/29/2023 | 1.05 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/29/2023 03:55:00.000 PM 06/29/2023 04:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/30/2023 | 6.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/30/2023 07:05:00.000 AM 06/30/2023 01:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 6/30/2023 | 0.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 06/30/2023 02:48:00.000 PM 06/30/2023 03:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/3/2023 | 4.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/03/2023 07:48:00.000 AM 07/03/2023 11:56:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/3/2023 | 3.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/03/2023 12:51:00.000 PM 07/03/2023 04:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/4/2023 | 7.75 Holiday | Approved | |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/5/2023 | 5.2 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/05/2023 08:27:00.000 AM 07/05/2023 01:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/5/2023 | 3.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/05/2023 02:52:00.000 PM 07/05/2023 06:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/6/2023 | 6.15 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/06/2023 07:56:00.000 AM 07/06/2023 02:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/6/2023 | 1.6 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/06/2023 02:56:00.000 PM 07/06/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/17/2023 | 5.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/17/2023 06:51:00.000 AM 07/17/2023 12:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/17/2023 | 2 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/17/2023 01:28:00.000 PM 07/17/2023 03:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/18/2023 | 4.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/18/2023 09:09:00.000 AM 07/18/2023 01:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/18/2023 | 2.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/18/2023 02:50:00.000 PM 07/18/2023 05:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/19/2023 | 6.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/19/2023 07:58:00.000 AM 07/19/2023 02:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/19/2023 | 1.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/19/2023 03:00:00.000 PM 07/19/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/20/2023 | 6.05 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/20/2023 07:54:00.000 AM 07/20/2023 01:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/20/2023 | 2 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/20/2023 03:02:00.000 PM 07/20/2023 05:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/21/2023 | 6.9 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/21/2023 08:09:00.000 AM 07/21/2023 03:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/21/2023 | 1.3 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/21/2023 03:53:00.000 PM 07/21/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/24/2023 | 7.1 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/24/2023 08:05:00.000 AM 07/24/2023 03:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia, Jr. | Full Time | 7/24/2023 | 0.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | | 07/24/2023 04:00:00.000 PM 07/24/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/26/2017 | 8.75 Salary Hours | Approved | |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved | |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved | |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/29/2017 | 7.75 Salary Hours | Approved | |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/30/2017 | 7.75 Salary Hours | Approved | |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/3/2017 | 7.75 Salary Hours | Approved | |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/4/2017 | 7.75 Holiday | Approved | |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/5/2017 | 7.75 Salary Hours | Approved | |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/6/2017 | 7.75 Salary Hours | Approved | |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/7/2017 | 7.75 Salary Hours | Approved | |

| 101245 | Louis Caniglia, Sr. | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved |
|--------|---------------------|-----------|-----------|-------------------|----------|
| 101245 | Louis Caniglia, Sr. | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/12/2017 | 9.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/18/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/24/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/25/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/27/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/28/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/31/2017 | 10.15 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/7/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/8/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/9/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/10/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/11/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/15/2017 | 11.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/17/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/18/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/22/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/23/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/12/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/20/2017 | 10.15 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/28/2017 | 9.15 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/29/2017 | 9.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/27/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/24/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
|--------|---------------------|-----------|------------|-------------------|----------|
| 101245 | Louis Caniglia, Sr. | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/8/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/14/2017 | 9.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/26/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/27/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/1/2018 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/18/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/19/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/22/2018 | 9.15 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/24/2018 | 11.15 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/25/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/26/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/31/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/1/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/2/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/5/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/6/2018 | 9.15 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/12/2018 | 9.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/21/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/22/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/23/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/26/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/27/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/28/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/1/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/2/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/8/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/9/2018 | 8.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/15/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/19/2018 | 8.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/20/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/21/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/23/2018 | 7.75 Salary Hours | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 3/26/2018 | 7.75 Salary Hours | Approved |
|--------|---------------------|-----------|-----------|-------------------|----------|
| 101245 | Louis Caniglia, Sr. | Part Time | 3/27/2018 | 12 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/28/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/29/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/30/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/13/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/18/2018 | 12.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/19/2018 | 11.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/24/2018 | 10.15 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/26/2018 | 8.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/29/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/27/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101245 | Louis Caniglia, Sr. | Part Time | 8/2/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/3/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/6/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/7/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/13/2018 | 8.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/14/2018 | 8.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/15/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/20/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/21/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/22/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/23/2018 | 9.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/24/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/27/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/28/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/29/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/30/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/31/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/3/2018 | 7.75 | Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/4/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/5/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/6/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/7/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/10/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/11/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/12/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/13/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/14/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/17/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/18/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/19/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/20/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/21/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/24/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/25/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/26/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/27/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/28/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/1/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/2/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/3/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/4/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/5/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/8/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/9/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/10/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/11/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/12/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/15/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/16/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/17/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/18/2018 | 8.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/19/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/22/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/23/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/24/2018 | 9.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/25/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/26/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/29/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/30/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/31/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/1/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/2/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/5/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/6/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/7/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/8/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/9/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/19/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/20/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/21/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/22/2018 | 7.75 | Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/23/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/26/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/27/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/28/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/29/2018 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/30/2018 | 7.75 | Salary Hours | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 12/3/2018 | 7.75 Salary Hours | Approved |
|--------|---------------------|-----------|-----------|-------------------|----------|
| 101245 | Louis Caniglia, Sr. | Part Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/28/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/1/2019 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/23/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/31/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/1/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/20/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/21/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/22/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/22/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/29/2019 | 7.75 Salary Hours | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101245 | Louis Caniglia, Sr. | Part Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/9/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/13/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/14/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/17/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/22/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/23/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/24/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/28/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/29/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/30/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/31/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/3/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/4/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/5/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/6/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/7/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/10/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/11/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/12/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/13/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/14/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/17/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/18/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/19/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/20/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/21/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/24/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/25/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/26/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/27/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/28/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/2/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/3/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/4/2019 | 7.75 | Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/5/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/8/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/9/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/10/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/11/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/12/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/15/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/16/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/17/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/18/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/19/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/22/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/23/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/2/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/5/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/6/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/12/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/13/2019 | 10.15 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/14/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/15/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/16/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/21/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/26/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/27/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/28/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/29/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/30/2019 | 7.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/2/2019 | 7.75 | Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/3/2019 | 9.75 | Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/4/2019 | 7.75 | Salary Hours | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
|--------|---------------------|-----------|----------|-------------------|----------|
| 101245 | Louis Caniglia, Sr. | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/25/2019 | 7.75 Holiday | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/6/2020 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/7/2020 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/8/2020 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/9/2020 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/10/2020 | 7.75 Salary Hours | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/20/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------------|-----------|----------|---------------------------------------------|----------|
| 101245 | Louis Caniglia, Sr. | Part Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 5/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/1/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/2/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/3/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/4/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/7/2020 | 2 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/9/2020 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/10/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/13/2020 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/16/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/18/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/22/2020 | 11.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/23/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/25/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 6/29/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/8/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/9/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/11/2020 | 6 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/12/2020 | 1 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/18/2020 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/19/2020 | 2 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/21/2020 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/23/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/25/2020 | 2 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/26/2020 | 2 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/27/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/28/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 7/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 101245 | Louis Caniglia, Sr. | Part Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 10/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 101245 | Louis Caniglia, Sr. | Part Time | 11/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 101245 | Louis Caniglia, Sr. | Part Time | 11/26/2020 | 7.75 Holiday | Approved |
|--------|---------------------|-----------|------------|--------------|----------|
| 115833 | Louis Pia | Part Time | 7/3/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/4/2017 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 7/5/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/6/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/7/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/13/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/18/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/24/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/25/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/26/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/27/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/28/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/31/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/1/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/2/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/3/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/4/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/7/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/8/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/9/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/10/2017 | 9.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/11/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/15/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/21/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/22/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/23/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/24/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/25/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/12/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/20/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/26/2017 | 9.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/18/2017 | 9.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved |

| 115833 | Louis Pia | Part Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/27/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/7/2017 | 9.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 11/24/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/19/2017 | 9.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 12/26/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/27/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/29/2017 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/1/2018 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/18/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/19/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/24/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/25/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/26/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/29/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/30/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/31/2018 | 9.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/1/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/2/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/5/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/6/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/8/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/9/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/16/2018 | 7.75 Salary Hours | Approved |

| 115833 | Louis Pia | Part Time | 2/19/2018 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 115833 | Louis Pia | Part Time | 2/20/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/21/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/22/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/23/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/26/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/27/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/28/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/1/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/2/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/5/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/6/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/7/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/8/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/9/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/12/2018 | 9.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/13/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/14/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/15/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/16/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/19/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/20/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/21/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/22/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/23/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/26/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/27/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/28/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/29/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 3/30/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/2/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/3/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/4/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/5/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/6/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/9/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/10/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/11/2018 | 9.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/12/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/13/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/16/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/17/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/18/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/19/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/20/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/23/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/24/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/25/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/26/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/27/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 4/30/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/1/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/2/2018 | 10.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/9/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/10/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/11/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/14/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/15/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/16/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/17/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/18/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/21/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/22/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/23/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/24/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/25/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/28/2018 | 7.75 | Holiday | Approved |
| 115833 | Louis Pia | Part Time | 5/29/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/30/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 5/31/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/1/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/4/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/5/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/6/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/7/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/8/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/11/2018 | 7.75 | Salary Hours | Approved |

| 115833 | Louis Pia | Part Time | 6/12/2018 | 7.75 Salary Hours | Approved |
|--------|-----------|-----------|-----------|-------------------|----------|
| 115833 | Louis Pia | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/27/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/3/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/6/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/7/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/8/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/9/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/10/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/17/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/24/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/28/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved |

| 115833 | Louis Pia | Part Time | 10/18/2018 | 7.75 | Salary Hours | Approved |
|--------|-----------|-----------|------------|------|--------------|----------|
| 115833 | Louis Pia | Part Time | 10/19/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/22/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/23/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/24/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/25/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/26/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/29/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/30/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/31/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/1/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/2/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/5/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/6/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/7/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/8/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/9/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/12/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/13/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/14/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/15/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/16/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/19/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/20/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/21/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/22/2018 | 7.75 | Holiday | Approved |
| 115833 | Louis Pia | Part Time | 11/23/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/26/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/27/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/28/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 11/30/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/3/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/4/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/5/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/6/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/7/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/10/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/11/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/12/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/13/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/14/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/17/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/18/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/19/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/20/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/21/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/24/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/25/2018 | 7.75 | Holiday | Approved |
| 115833 | Louis Pia | Part Time | 12/26/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/27/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/28/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 12/31/2018 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/1/2019 | 7.75 | Holiday | Approved |
| 115833 | Louis Pia | Part Time | 1/2/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/3/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/4/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/7/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/9/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/10/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/11/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/14/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/15/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/16/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/17/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/18/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/21/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/22/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/23/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/24/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/25/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/29/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/30/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 1/31/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/1/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/4/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/5/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 2/6/2019 | 7.75 | Salary Hours | Approved |

| 115833 | Louis Pla | Part Time | 2/7/2019 | 7.75 Salary Hours | Approved |
|--------|-----------|-----------|----------|-------------------|----------|
| 115833 | Louis Pla | Part Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/18/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/19/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/20/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/21/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/22/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/2/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/3/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/16/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/19/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/22/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/1/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/2/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/21/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/23/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/24/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/27/2019 | 7.75 Holiday | Approved |
| 115833 | Louis Pla | Part Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/29/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/30/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 5/31/2019 | 7.75 Salary Hours | Approved |

| 115833 | Louis Pia | Part Time | 6/3/2019 | 7.75 Salary Hours | Approved |
|--------|-----------|-----------|----------|-------------------|----------|
| 115833 | Louis Pia | Part Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/21/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 7/5/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/16/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/19/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 115833 | Louis Pia | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |

| 115833 | Louis Pla | Part Time | 10/7/2019 | 7.75 | Salary Hours | Approved |
|--------|-----------|-----------|-----------|------|--------------|----------|
| 115833 | Louis Pla | Part Time | 10/8/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/9/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/10/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/11/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/14/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/15/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/16/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/17/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/18/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/22/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/23/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/24/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/25/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/28/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/29/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/30/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 10/31/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/1/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/4/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/5/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/6/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/7/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/8/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/11/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/12/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/13/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/14/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/15/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/19/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/20/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/21/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/22/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/25/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/26/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/27/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 11/28/2019 | 7.75 | Holiday | Approved |
| 115833 | Louis Pla | Part Time | 11/29/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/2/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/3/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/4/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/5/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/6/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/10/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/11/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/12/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/13/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/16/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/17/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/18/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/19/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/20/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/23/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/24/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/25/2019 | 7.75 | Holiday | Approved |
| 115833 | Louis Pla | Part Time | 12/26/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/27/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/30/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 12/31/2019 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 1/1/2020 | 7.75 | Holiday | Approved |
| 115833 | Louis Pla | Part Time | 1/2/2020 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 1/3/2020 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 1/6/2020 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 1/7/2020 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 1/8/2020 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 1/9/2020 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 1/10/2020 | 7.75 | Salary Hours | Approved |
| 115833 | Louis Pla | Part Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pla | Part Time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pla | Part Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pla | Part Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pla | Part Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 1/20/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|-------|----------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|---------------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 115833 | Louis Pia | Part Time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/1/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/2/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/3/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/4/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/5/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/6/2020 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/8/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/9/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/10/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/11/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/12/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/13/2020 | 2 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/15/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/16/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/17/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/18/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/19/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/20/2020 | 1 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/22/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/23/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/24/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 6/25/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|------|--------|----------|
| 115833 | Louis Pia | Part Time | 6/26/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/27/2020 | 1 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/28/2020 | 1 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/29/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/30/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 115833 | Louis Pia | Part Time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/8/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/9/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/10/2020 | 11.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/11/2020 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/13/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/14/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/15/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/18/2020 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/27/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/28/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/29/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/30/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/31/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 115833 | Louis Pia | Part Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 115833 | Louis Pia | Part Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 115833 | Louis Pia | Part Time | 10/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/26/2020 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 11/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/25/2020 | 7.75 Holiday | Approved |

| 115833 | Louis Pia | Part Time | 12/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|------------|---------------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 12/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/1/2021 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 1/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 115833 | Louis Pia | Part Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 4/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|---------------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 4/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/31/2021 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 6/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|------|-------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 6/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 115833 | Louis Pia | Part Time | 7/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 8/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|---------------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 9/6/2021 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 9/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 11/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|---------------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 11/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/19/2021 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/25/2021 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 11/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/24/2021 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 12/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 12/31/2021 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 1/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|------|----------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 3/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 115833 | Louis Pia | Part Time | 3/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 3/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 4/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 5/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|------|----------|
| 115833 | Louis Pia | Part Time | 5/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 5/30/2022 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 5/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 6/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/4/2022 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 7/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 7/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|---------------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 7/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 7/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 8/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/5/2022 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 9/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 9/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------|-----------|-----------|--------------------------------------------|----------|
| 115833 | Louis Pia | Part Time | 9/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 9/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 10/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 115833 | Louis Pia | Part Time | 11/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/24/2022 | 7.75 Holiday | Approved |
| 115833 | Louis Pia | Part Time | 11/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 115833 | Louis Pia | Part Time | 11/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/26/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/27/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/28/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/29/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/30/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/3/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/4/2017 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 7/5/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/6/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/7/2017 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/10/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/11/2017 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/12/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/13/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/14/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/17/2017 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/18/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/19/2017 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/20/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/21/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/24/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/25/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/1/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/2/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/3/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/4/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/7/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/8/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/9/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/10/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/11/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/14/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/15/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 8/16/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-----------------|-----------|-----------|---------------------------------------------|----------|
| 103208 | Margaret Fischer | Part Time | 8/17/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/18/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/21/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/24/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/25/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/28/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/29/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/30/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/31/2017 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/1/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 9/5/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/6/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/7/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/8/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/11/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/12/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/13/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/14/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/15/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/18/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/19/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/20/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/21/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/22/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/25/2017 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/26/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/27/2017 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/28/2017 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/29/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/2/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/3/2017 | 5.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/5/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/6/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/9/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/10/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/11/2017 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/12/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 10/13/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
|---|---|---|---|---|---|---|
| 103208 | Margaret Fischer | Part Time | 10/16/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 10/17/2017 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 10/18/2017 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 10/19/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 10/20/2017 | 3.5 Regular Hours Worked Hours Only Non-CA | Approved | Tried to update vacation time to 4.25 |
| 103208 | Margaret Fischer | Part Time | 10/24/2017 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 10/25/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 10/26/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 10/27/2017 | 7.25 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 10/30/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 10/31/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/1/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/2/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/3/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/6/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/7/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/8/2017 | 7 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/9/2017 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/14/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/15/2017 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/16/2017 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/17/2017 | 4 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/20/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/21/2017 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/22/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/23/2017 | 7.75 Holiday | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/24/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/27/2017 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/28/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/29/2017 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 11/30/2017 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 12/1/2017 | 7 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 12/4/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 12/5/2017 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 12/6/2017 | 7 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 12/7/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 12/8/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 103208 | Margaret Fischer | Part Time | 12/11/2017 | 8 Regular Hours Worked Hours Only Non-CA | Approved | |

| 103208 | Margaret Fischer | Part Time | 12/12/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|------------------|-----------|------------|-----------|----------|
| 103208 | Margaret Fischer | Part Time | 12/13/2017 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/14/2017 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/15/2017 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/18/2017 | 6.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/19/2017 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/20/2017 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/21/2017 | 3.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/22/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 12/26/2017 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/27/2017 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/28/2017 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/29/2017 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/1/2018 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 1/2/2018 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/3/2018 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/9/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/10/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/11/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/12/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/15/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/18/2018 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/19/2018 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/22/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/24/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/26/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/29/2018 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/30/2018 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/31/2018 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/1/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/2/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 2/7/2018 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/9/2018 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/12/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/13/2018 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/14/2018 | 2.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/15/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/19/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/20/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/21/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/22/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/26/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/27/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/28/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/1/2018 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/2/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/9/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/12/2018 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/13/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/14/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/15/2018 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/16/2018 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/19/2018 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/20/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/21/2018 | 4.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/22/2018 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/2/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/3/2018 | 6 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/4/2018 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/5/2018 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/6/2018 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/9/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/10/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/11/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 4/12/2018 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|------------------|-----------|-----------|------------------------------------------|----------|
| 103208 | Margaret Fischer | Part Time | 4/13/2018 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/18/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/19/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/20/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/24/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/26/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/27/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/30/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/1/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/2/2018 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/3/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/4/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/7/2018 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/8/2018 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/14/2018 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/15/2018 | 7.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/18/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/21/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/22/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/24/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/25/2018 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 5/29/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/30/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/31/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/1/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/4/2018 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/5/2018 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/7/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

DM1:14770371.1

| 103208 | Margaret Fischer | Part Time | 6/11/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/12/2018 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/13/2018 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/14/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/15/2018 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/18/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/19/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/20/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/21/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/22/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/26/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/27/2018 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/28/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/29/2018 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/2/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/3/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 7/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/9/2018 | 5.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/10/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/11/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/12/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/13/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/16/2018 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/18/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/19/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/20/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/23/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/24/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/25/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/26/2018 | 6 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/27/2018 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/30/2018 | 9 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/31/2018 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/1/2018 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/2/2018 | 3.25 Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 8/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/7/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/8/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/9/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/10/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/13/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/14/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/15/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/16/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/20/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/21/2018 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/22/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/23/2018 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/24/2018 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/27/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/28/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/29/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/30/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/31/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 9/4/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/5/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/6/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/7/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/10/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/11/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/12/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/13/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/14/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/17/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/18/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/19/2018 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/20/2018 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/21/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/26/2018 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/27/2018 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/28/2018 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/1/2018 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103208 | Margaret Fischer | Part Time | 10/2/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/3/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/4/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/8/2018 | 8.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/9/2018 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/10/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/11/2018 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/12/2018 | 2.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/16/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/17/2018 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/18/2018 | 9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/19/2018 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/22/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/23/2018 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/24/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/25/2018 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/26/2018 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/29/2018 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/30/2018 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/31/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/1/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/2/2018 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/5/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/6/2018 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/7/2018 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/8/2018 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/9/2018 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/12/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/13/2018 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/14/2018 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/15/2018 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/21/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/22/2018 | 7.75 | Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 11/23/2018 | 4.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/26/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/27/2018 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/28/2018 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/29/2018 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/30/2018 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 12/3/2018 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/4/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/5/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/6/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/7/2018 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/10/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/11/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/12/2018 | 4 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/13/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/14/2018 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/17/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/18/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/19/2018 | 8.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/20/2018 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/21/2018 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/25/2018 | 7.75 | Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 12/26/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/27/2018 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/28/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 12/31/2018 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/1/2019 | 7.75 | Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 1/2/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/3/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/4/2019 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/7/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/8/2019 | 8.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/9/2019 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/10/2019 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/11/2019 | 7.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/14/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/15/2019 | 7.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/16/2019 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/17/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/18/2019 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/21/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/22/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/23/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/24/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/25/2019 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 1/28/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/29/2019 | 8.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/30/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/31/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/1/2019 | 6 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/4/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/5/2019 | 8.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/6/2019 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/7/2019 | 8.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/8/2019 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/11/2019 | 8.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/12/2019 | 6.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/13/2019 | 9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/14/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/15/2019 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/18/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/20/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/21/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/22/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/25/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/26/2019 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/27/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/28/2019 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/1/2019 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/4/2019 | 9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/5/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/6/2019 | 4.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/7/2019 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/8/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/11/2019 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/12/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/13/2019 | 9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/14/2019 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/15/2019 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/18/2019 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/19/2019 | 8 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/20/2019 | 6.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/21/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 4/1/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/2/2019 | 8 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/3/2019 | 7.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/4/2019 | 8 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/5/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/8/2019 | 8 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/9/2019 | 8.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/10/2019 | 7 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/11/2019 | 8.5 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/12/2019 | 7 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/15/2019 | 9 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/16/2019 | 9 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/17/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/18/2019 | 6.5 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/19/2019 | 6.5 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/22/2019 | 9.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/23/2019 | 6.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/24/2019 | 8.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/25/2019 | 8.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/26/2019 | 6.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/29/2019 | 8.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 4/30/2019 | 8.5 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/1/2019 | 6.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/2/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/3/2019 | 7.5 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/6/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/7/2019 | 8.5 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/8/2019 | 7 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/14/2019 | 8 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/15/2019 | 6.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/16/2019 | 9.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/17/2019 | 6.5 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/20/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/21/2019 | 8.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/22/2019 | 8.5 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/23/2019 | 9 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/24/2019 | 5.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 5/27/2019 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 5/28/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |

| 103208 | Margaret Fischer | Part Time | 5/29/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/30/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/31/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/3/2019 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/4/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/5/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/6/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/7/2019 | 5.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/10/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/11/2019 | 9.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/12/2019 | 9 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/13/2019 | 5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/14/2019 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/17/2019 | 9 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/18/2019 | 9.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/19/2019 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/20/2019 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/21/2019 | 5.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/24/2019 | 3.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/25/2019 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/26/2019 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/27/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/28/2019 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/1/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/2/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 7/5/2019 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/8/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/9/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/10/2019 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/11/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/12/2019 | 6 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/15/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/16/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/17/2019 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/18/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/19/2019 | 6 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/22/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/23/2019 | 7 Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 7/30/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|------------------|-----------|-----------|---------------------------------------------|----------|
| 103208 | Margaret Fischer | Part Time | 7/31/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/1/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/2/2019 | 6 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/5/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/6/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/7/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/8/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/9/2019 | 6 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/12/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/13/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/14/2019 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/15/2019 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/16/2019 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/19/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/20/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/21/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/22/2019 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/23/2019 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/26/2019 | 9 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/27/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/28/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/29/2019 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/30/2019 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 9/3/2019 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/4/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/5/2019 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/6/2019 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/9/2019 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/10/2019 | 6 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/11/2019 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/12/2019 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/13/2019 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/16/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/17/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/18/2019 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/19/2019 | 9 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/20/2019 | 5 Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 9/23/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 103208 | Margaret Fischer | Part Time | 9/24/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/25/2019 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/26/2019 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/27/2019 | 7 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/30/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/1/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/2/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/3/2019 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/8/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/9/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/10/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/11/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/14/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/15/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/16/2019 | 7.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/17/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/18/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/21/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/22/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/23/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/24/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/25/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/28/2019 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/29/2019 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/30/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 10/31/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/1/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/4/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/5/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/6/2019 | 7.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/7/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/8/2019 | 7.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/11/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/12/2019 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/13/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/14/2019 | 8.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 11/15/2019 | 6.25 | Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 11/18/2019 | 8.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 11/19/2019 | 8 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 11/20/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 11/21/2019 | 7 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 11/26/2019 | 8.5 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 11/27/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 11/29/2019 | 7 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/2/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/3/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/6/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/9/2019 | 8.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/10/2019 | 8.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/11/2019 | 8.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/12/2019 | 8.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/13/2019 | 4.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/16/2019 | 8.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/17/2019 | 8.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/18/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/19/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/20/2019 | 4 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/23/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 12/26/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/27/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/30/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 12/31/2019 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 1/2/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/3/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/6/2020 | 8 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/7/2020 | 9.25 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/8/2020 | 4.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/9/2020 | 9 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/10/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/13/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/14/2020 | 8.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/15/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/16/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 103208 | Margaret Fischer | Part Time | 1/17/2020 | 6.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |

| 103208 | Margaret Fischer | Part Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 103208 | Margaret Fischer | Part Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/23/2020 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/30/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 1/31/2020 | 6.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/4/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/5/2020 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/6/2020 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/7/2020 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/10/2020 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/12/2020 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/13/2020 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/14/2020 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/17/2020 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/18/2020 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/19/2020 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/20/2020 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/21/2020 | 6 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/2/2020 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/3/2020 | 8.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/4/2020 | 6.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/6/2020 | 7.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/9/2020 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/10/2020 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/11/2020 | 8.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/13/2020 | 6.25 Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 3/16/2020 | 8 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/18/2020 | 7 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/26/2020 | 3.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/27/2020 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/1/2020 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/8/2020 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/15/2020 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|------------------|-----------|-----------|------|----------------------------------------|----------|
| 103208 | Margaret Fischer | Part Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 5/27/2020 | 4 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 103208 | Margaret Fischer | Part Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 103208 | Margaret Fischer | Part Time | 7/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/21/2020 | 5.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 7/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/11/2020 | 6.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/24/2020 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 8/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 103208 | Margaret Fischer | Part Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 103208 | Margaret Fischer | Part Time | 9/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 103208 | Margaret Fischer | Part Time | 9/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/26/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/27/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/28/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/29/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/30/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/3/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/4/2017 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 7/5/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/6/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/7/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/10/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/12/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/13/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/14/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/18/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/24/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/25/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/26/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/27/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/31/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/1/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/2/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/3/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/4/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/7/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/8/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/9/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/10/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/11/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/16/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/17/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/18/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/21/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/22/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/23/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/24/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/4/2017 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/8/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/11/2017 | 2.45 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/12/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/13/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/14/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/15/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/19/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/20/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/22/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/2/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/10/2017 | 7.75 Salary Hours | Approved |

| 92500 | Maria Munoz | Full Time | 10/13/2017 | 7.75 Salary Hours | Approved |
|-------|-------------|-----------|------------|-------------------|----------|
| 92500 | Maria Munoz | Full Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/25/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/27/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/30/2017 | 5.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/17/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/23/2017 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/8/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/25/2017 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 12/26/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/27/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/1/2018 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/3/2018 | 4.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/15/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/18/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/19/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/22/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/24/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/25/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/26/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/29/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/30/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/31/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/1/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/2/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/5/2018 | 7.75 Salary Hours | Approved |

| 92500 | Maria Munoz | Full Time | 2/6/2018 | 7.75 Salary Hours | Approved |
|-------|-------------|-----------|----------|-------------------|----------|
| 92500 | Maria Munoz | Full Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/8/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/9/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/17/2018 | 3.25 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/21/2018 | 4.5 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/26/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/27/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/28/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/1/2018 | 4.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/2/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/8/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/9/2018 | 5.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/15/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/19/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/20/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/21/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/23/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/26/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/27/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/28/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/29/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/30/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/13/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/14/2018 | 1.5 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/17/2018 | 9.25 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/18/2018 | 7.25 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/18/2018 | 4.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/28/2018 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 5/29/2018 | 7.75 Salary Hours | Approved |

| 92500 | Maria Munoz | Full Time | 5/30/2018 | 7.75 Salary Hours | Approved |
|-------|-------------|-----------|-----------|-------------------|----------|
| 92500 | Maria Munoz | Full Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/29/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/4/2018 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/9/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/16/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/23/2018 | 4 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/26/2018 | 5 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/27/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/3/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/6/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/7/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/8/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/9/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/10/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/13/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/14/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/17/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/18/2018 | 2.5 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/30/2018 | 4.25 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/3/2018 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/8/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/15/2018 | 5.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/16/2018 | 5.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/17/2018 | 7.75 Salary Hours | Approved |

| 92500 | Maria Munoz | Full Time | 10/18/2018 | 7.75 Salary Hours | Approved |
|-------|-------------|-----------|------------|-------------------|----------|
| 92500 | Maria Munoz | Full Time | 10/19/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/22/2018 | 5.25 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/5/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/19/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/22/2018 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/26/2018 | 2 Incentive Pay - ICP | Approved |
| 92500 | Maria Munoz | Full Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/27/2018 | 1 Incentive Pay - ICP | Approved |
| 92500 | Maria Munoz | Full Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/28/2018 | 1 Incentive Pay - ICP | Approved |
| 92500 | Maria Munoz | Full Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/3/2018 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/8/2018 | 3.75 Incentive Pay - ICP | Approved |
| 92500 | Maria Munoz | Full Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/12/2018 | 5.25 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/13/2018 | 5.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/13/2018 | 1 Incentive Pay - ICP | Approved |
| 92500 | Maria Munoz | Full Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/25/2018 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/27/2018 | 3.5 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/1/2019 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/7/2019 | 3.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/14/2019 | 4.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/17/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/18/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/21/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/22/2019 | 5.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/23/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/25/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/28/2019 | 5.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/29/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/30/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/31/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/1/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/4/2019 | 5.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/5/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/6/2019 | 6.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/7/2019 | 2.75 Salary Hours | Approved |

| 92500 | Maria Munoz | Full Time | 2/8/2019 | 6.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 2/11/2019 | 5.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/12/2019 | 6.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/14/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/15/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/6/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/11/2019 | 5.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/14/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/15/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/18/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/19/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/20/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/21/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/25/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/26/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/27/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/28/2019 | 6.25 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 3/29/2019 | 6.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/4/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/5/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/6/2019 | 1 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/8/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/9/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/10/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/11/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/12/2019 | 2.5 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/15/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/16/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/17/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/18/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/19/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/22/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/23/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/25/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/26/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/29/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/3/2019 | 3.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/13/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/14/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/17/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/22/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 5/29/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/30/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 5/31/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/1/2019 | 2 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/3/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/4/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/5/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/5/2019 | 2 | Salary Hours | Approved |

| 92500 | Maria Munoz | Full Time | 6/6/2019 | 7.75 Salary Hours | Approved |
|-------|-------------|-----------|----------|-------------------|----------|
| 92500 | Maria Munoz | Full Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/4/2019 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/26/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/29/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 7/31/2019 | 2 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/16/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/2/2019 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/11/2019 | 4.25 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/19/2019 | 4.25 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/20/2019 | 4.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/9/2019 | 7.75 Salary Hours | Approved |

| 92500 | Maria Munoz | Full Time | 10/10/2019 | 7.75 | Salary Hours | Approved |
|-------|-------------|-----------|------------|------|--------------|----------|
| 92500 | Maria Munoz | Full Time | 10/11/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/14/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/15/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/16/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/17/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/18/2019 | 4.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/21/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/22/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/23/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/24/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/25/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/28/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/29/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/30/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 10/31/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/1/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/4/2019 | 5 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/5/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/6/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/7/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/8/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/11/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/12/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/13/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/14/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/15/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/18/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/19/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/20/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/21/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/22/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/25/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/26/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/27/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 11/28/2019 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 12/2/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/3/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/4/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/5/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/6/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/9/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/10/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/11/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/12/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/13/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/16/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/17/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/18/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/19/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/20/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/25/2019 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 12/30/2019 | 5 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 12/31/2019 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/1/2020 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 1/2/2020 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/3/2020 | 7.75 | Salary Hours | Approved |
| 92500 | Maria Munoz | Full Time | 1/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/3/2020 | 2 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/10/2020 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/12/2020 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 5/15/2020 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/25/2020 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/2/2020 | 1.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/3/2020 | 1 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/4/2020 | 2 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/6/2020 | 1.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/7/2020 | 2 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/8/2020 | 0.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/11/2020 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/15/2020 | 1 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/16/2020 | 1.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/22/2020 | 6.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/23/2020 | 0.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 6/26/2020 | 1 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 6/28/2020 | 2 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/30/2020 | 6.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/21/2020 | 1.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 8/27/2020 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/7/2020 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 9/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/12/2020 | 2.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/18/2020 | 5 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 10/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/26/2020 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 11/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/7/2020 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/25/2020 | 7.75 | Holiday | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 12/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/1/2021 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 1/4/2021 | 4.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/31/2021 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 6/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|-------|-------------|-----------|-----------|---------------------------------------------|----------|
| 92500 | Maria Munoz | Full Time | 6/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/5/2021 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 7/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 8/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/6/2021 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 9/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 10/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 10/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/25/2021 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 11/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/24/2021 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 12/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 12/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 12/31/2021 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 1/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 3/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 4/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 5/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 5/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 5/30/2022 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 5/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 6/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|-------|-------------|-----------|-----------|-----|----------|
| 92500 | Maria Munoz | Full Time | 6/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 6/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/4/2022 | 7.75 Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 7/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 7/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 8/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|-------|-------------|-----------|-----------|------|----------------------------------------|----------|
| 92500 | Maria Munoz | Full Time | 8/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 8/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/5/2022 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 9/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 9/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 10/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 10/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 10/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/24/2022 | 7.75 | Holiday | Approved |
| 92500 | Maria Munoz | Full Time | 11/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 11/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 92500 | Maria Munoz | Full Time | 12/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 92500 | Maria Munoz | Full Time | 12/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 12/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 12/26/2022 | 7.75 | Holiday | Approved | |
| 92500 | Maria Munoz | Full Time | 12/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 12/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 12/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/2/2023 | 7.75 | Holiday | Approved | |
| 92500 | Maria Munoz | Full Time | 1/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/16/2023 | 7.75 | Holiday | Approved | |
| 92500 | Maria Munoz | Full Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 92500 | Maria Munoz | Full Time | 1/30/2023 | 7 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 07:14:00.000 AM 01/30/2023 02:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 1/30/2023 | 0.8 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 03:00:00.000 PM 01/30/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 1/31/2023 | 6 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 07:15:00.000 AM 01/31/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 1/31/2023 | 1.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 02:00:00.000 PM 01/31/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/1/2023 | 6.9 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 07:33:00.000 AM 02/01/2023 02:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/1/2023 | 0.866667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 03:12:00.000 PM 02/01/2023 04:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/2/2023 | 5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 07:15:00.000 AM 02/02/2023 12:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/2/2023 | 2.883333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 01:00:00.000 PM 02/02/2023 03:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/3/2023 | 5.483333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 07:31:00.000 AM 02/03/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/3/2023 | 2.3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 01:45:00.000 PM 02/03/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/6/2023 | 5.483333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 07:08:00.000 AM 02/06/2023 12:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/6/2023 | 2.883333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 01:22:00.000 PM 02/06/2023 04:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/7/2023 | 6.6 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 07:15:00.000 AM 02/07/2023 01:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/7/2023 | 1.45 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 02:36:00.000 PM 02/07/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/8/2023 | 6.333333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/08/2023 07:28:00.000 AM 02/08/2023 01:48:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 2/8/2023 | 1.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/08/2023 02:33:00.000 Ph 02/08/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/9/2023 | 6.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/09/2023 07:31:00.000 AM 02/09/2023 02:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/9/2023 | 1.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/09/2023 02:52:00.000 Ph 02/09/2023 04:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/10/2023 | 5.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/10/2023 07:09:00.000 AA 02/10/2023 12:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/10/2023 | 1.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/10/2023 01:45:00.000 Ph 02/10/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/13/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/13/2023 07:12:00.000 AN 02/13/2023 01:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/13/2023 | 1.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/13/2023 02:39:00.000 Ph 02/13/2023 04:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/14/2023 | 6.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 07:08:00.000 AA 02/14/2023 01:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/14/2023 | 1.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 02:09:00.000 Ph 02/14/2023 03:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/15/2023 | 6.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 07:06:00.000 AA 02/15/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/15/2023 | 2.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 02:00:00.000 Ph 02/15/2023 04:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/16/2023 | 7.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 07:08:00.000 AM 02/16/2023 02:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/16/2023 | 1.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 02:56:00.000 Ph 02/16/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/17/2023 | 7.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 05:56:00.000 AA 02/17/2023 01:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/17/2023 | 0.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 01:53:00.000 Ph 02/17/2023 02:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/20/2023 | 5.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 07:11:00.000 AA 02/20/2023 12:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/20/2023 | 2.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 01:43:00.000 Ph 02/20/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/21/2023 | 6.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 07:04:00.000 AA 02/21/2023 01:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/21/2023 | 1.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 02:06:00.000 Ph 02/21/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/22/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 07:23:00.000 AM 02/22/2023 02:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/22/2023 | 1.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 02:51:00.000 Ph 02/22/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/23/2023 | 5.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 06:45:00.000 AA 02/23/2023 12:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/23/2023 | 2.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 01:17:00.000 Ph 02/23/2023 04:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/24/2023 | 5.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 07:01:00.000 AA 02/24/2023 12:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/24/2023 | 3.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 01:13:00.000 Ph 02/24/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/27/2023 | 5.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 07:04:00.000 AA 02/27/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/27/2023 | 3.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 01:15:00.000 Ph 02/27/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/28/2023 | 6.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 07:03:00.000 AA 02/28/2023 01:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 2/28/2023 | 3.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 01:50:00.000 Ph 02/28/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/1/2023 | 6.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 07:01:00.000 AA 03/01/2023 01:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/1/2023 | 1.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 02:33:00.000 Ph 03/01/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/2/2023 | 7.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 07:05:00.000 AA 03/02/2023 02:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/2/2023 | 1.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 03:15:00.000 Ph 03/02/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/3/2023 | 6.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 07:06:00.000 AA 03/03/2023 01:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/3/2023 | 1.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 02:22:00.000 Ph 03/03/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/6/2023 | 5.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 06:58:00.000 AA 03/06/2023 12:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/6/2023 | 1.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 02:35:00.000 Ph 03/06/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/6/2023 | 0.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 04:11:00.000 Ph 03/06/2023 04:46:00.000 PM GMT-05:00 Eastern Time (New York) |

| 92500 | Maria Munoz | Full Time | 3/7/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 07:05:00.000 AA 03/07/2023 01:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/7/2023 | 1.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 02:32:00.000 PM 03/07/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/8/2023 | 7.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 07:08:00.000 AA 03/08/2023 02:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/8/2023 | 0.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 03:04:00.000 PM 03/08/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/9/2023 | 4.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 07:15:00.000 AA 03/09/2023 11:48:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/9/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 11:49:00.000 AA 03/09/2023 11:50:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/9/2023 | 3.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 12:35:00.000 PM 03/09/2023 03:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/10/2023 | 6.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 07:03:00.000 AA 03/10/2023 01:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/10/2023 | 1.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 02:39:00.000 PM 03/10/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/13/2023 | 7.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 07:38:00.000 AA 03/13/2023 02:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/13/2023 | 1.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 03:36:00.000 PM 03/13/2023 04:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/14/2023 | 6.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 07:10:00.000 AA 03/14/2023 01:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/14/2023 | 2.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 01:56:00.000 PM 03/14/2023 04:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/15/2023 | 6.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 07:06:00.000 AA 03/15/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/15/2023 | 1.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 02:37:00.000 PM 03/15/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/16/2023 | 6.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 06:56:00.000 AA 03/16/2023 12:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/16/2023 | 1.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 01:42:00.000 PM 03/16/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/17/2023 | 5.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 07:09:00.000 AA 03/17/2023 12:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/17/2023 | 2.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 01:35:00.000 PM 03/17/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/20/2023 | 5.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 07:10:00.000 AA 03/20/2023 12:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/20/2023 | 3.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 12:58:00.000 PM 03/20/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/21/2023 | 5.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 07:00:00.000 AA 03/21/2023 12:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/21/2023 | 2.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 01:42:00.000 PM 03/21/2023 04:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/30/2023 | 5.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 06:58:00.000 AA 03/30/2023 12:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/30/2023 | 2.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 01:22:00.000 PM 03/30/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/31/2023 | 6.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 07:02:00.000 AA 03/31/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 3/31/2023 | 1.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 02:51:00.000 PM 03/31/2023 04:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/3/2023 | 6.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 07:10:00.000 AA 04/03/2023 01:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/3/2023 | 1.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 02:25:00.000 PM 04/03/2023 03:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/4/2023 | 5.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 07:10:00.000 AA 04/04/2023 01:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/4/2023 | 2.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 01:56:00.000 PM 04/04/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/5/2023 | 6.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 07:29:00.000 AA 04/05/2023 01:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/5/2023 | 1.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 02:32:00.000 PM 04/05/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/6/2023 | 6.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 07:06:00.000 AA 04/06/2023 01:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/6/2023 | 1.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 02:44:00.000 PM 04/06/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/7/2023 | 6.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/07/2023 06:59:00.000 AA 04/07/2023 01:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/7/2023 | 3.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/07/2023 02:28:00.000 PM 04/07/2023 05:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/17/2023 | 7 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 07:29:00.000 AA 04/17/2023 02:29:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 4/17/2023 | 0.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 03:14:00.000 PM 04/17/2023 04:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/18/2023 | 6.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 07:10:00.000 AM 04/18/2023 01:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/18/2023 | 2.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 02:31:00.000 PM 04/18/2023 04:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/19/2023 | 6.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 07:10:00.000 AM 04/19/2023 01:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/19/2023 | 3.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 02:32:00.000 PM 04/19/2023 06:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/20/2023 | 4.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 07:34:00.000 AM 04/20/2023 12:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/20/2023 | 3.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 01:11:00.000 PM 04/20/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/21/2023 | 6.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 07:11:00.000 AM 04/21/2023 01:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/21/2023 | 1.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 02:12:00.000 PM 04/21/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/24/2023 | 6.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 07:25:00.000 AM 04/24/2023 02:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/24/2023 | 1.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 03:07:00.000 PM 04/24/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/25/2023 | 7.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 07:09:00.000 AM 04/25/2023 02:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/25/2023 | 1.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 03:00:00.000 PM 04/25/2023 04:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/26/2023 | 6.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 07:15:00.000 AM 04/26/2023 02:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/26/2023 | 1.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 02:52:00.000 PM 04/26/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/27/2023 | 6.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 07:14:00.000 AM 04/27/2023 01:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/27/2023 | 2.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 02:32:00.000 PM 04/27/2023 05:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/28/2023 | 5.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 07:16:00.000 PM 04/28/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/28/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 03:46:00.000 PM 04/28/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 4/28/2023 | 1.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 02:00:00.000 PM 04/28/2023 03:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/1/2023 | 7.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 07:16:00.000 AM 05/01/2023 02:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/1/2023 | 1.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 03:07:00.000 PM 05/01/2023 04:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/2/2023 | 7.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 07:11:00.000 AM 05/02/2023 02:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/2/2023 | 0.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 03:23:00.000 PM 05/02/2023 03:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/3/2023 | 7.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 07:17:00.000 AM 05/03/2023 02:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/3/2023 | 0.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 03:08:00.000 PM 05/03/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/4/2023 | 7.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 07:31:00.000 AM 05/04/2023 02:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/4/2023 | 1.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 03:34:00.000 PM 05/04/2023 04:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/5/2023 | 6.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 07:15:00.000 AM 05/05/2023 01:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/5/2023 | 2.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 02:39:00.000 PM 05/05/2023 05:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/8/2023 | 7.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 07:16:00.000 AM 05/08/2023 02:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/8/2023 | 1.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 03:04:00.000 PM 05/08/2023 04:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/9/2023 | 7.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 07:20:00.000 AM 05/09/2023 02:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/9/2023 | 2.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 03:16:00.000 PM 05/09/2023 05:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/10/2023 | 4.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 07:34:00.000 AM 05/10/2023 12:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/10/2023 | 3.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 01:16:00.000 PM 05/10/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/11/2023 | 2.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 07:04:00.000 AM 05/11/2023 10:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/11/2023 | 2.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 10:31:00.000 AM 05/11/2023 12:54:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 5/11/2023 | 3.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 01:40:00.000 PM 05/11/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/12/2023 | 5.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 07:10:00.000 AM 05/12/2023 12:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/12/2023 | 3.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 01:34:00.000 PM 05/12/2023 04:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/15/2023 | 6.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 07:20:00.000 AM 05/15/2023 02:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/15/2023 | 0.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 03:17:00.000 PM 05/15/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/16/2023 | 7.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 07:01:00.000 AM 05/16/2023 02:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/16/2023 | 1.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 02:52:00.000 PM 05/16/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/17/2023 | 6.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 07:35:00.000 AM 05/17/2023 02:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/17/2023 | 1.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 03:20:00.000 PM 05/17/2023 04:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/18/2023 | 6.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 07:12:00.000 AM 05/18/2023 01:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/18/2023 | 1.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 02:41:00.000 PM 05/18/2023 04:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/19/2023 | 5.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 07:32:00.000 AM 05/19/2023 01:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/19/2023 | 2.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 01:56:00.000 PM 05/19/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/22/2023 | 7.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/22/2023 07:30:00.000 AM 05/22/2023 02:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/22/2023 | 1.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/22/2023 03:22:00.000 PM 05/22/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/23/2023 | 7.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 07:12:00.000 AM 05/23/2023 02:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/23/2023 | 1.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 03:25:00.000 PM 05/23/2023 05:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/24/2023 | 7.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 07:15:00.000 AM 05/24/2023 02:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/24/2023 | 1.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 03:10:00.000 PM 05/24/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/25/2023 | 4.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 07:33:00.000 AM 05/25/2023 12:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/25/2023 | 3.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 01:00:00.000 PM 05/25/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/26/2023 | 5.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 07:28:00.000 AM 05/26/2023 12:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/26/2023 | 2.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 01:36:00.000 PM 05/26/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/29/2023 | 7.75 Holiday       Approved | |
| 92500 | Maria Munoz | Full Time | 5/30/2023 | 7.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 07:16:00.000 AM 05/30/2023 02:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/30/2023 | 0.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 03:28:00.000 PM 05/30/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/31/2023 | 5.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 08:21:00.000 AM 05/31/2023 01:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/31/2023 | 2.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 02:16:00.000 PM 05/31/2023 05:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 5/31/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 05:04:00.000 PM 05/31/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/1/2023 | 7.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 06:45:00.000 AM 06/01/2023 01:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/1/2023 | 0.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 02:45:00.000 PM 06/01/2023 03:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/2/2023 | 5.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 07:19:00.000 AM 06/02/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/2/2023 | 1.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 02:00:00.000 PM 06/02/2023 03:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/5/2023 | 6.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 07:26:00.000 AM 06/05/2023 02:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/5/2023 | 0.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 04:22:00.000 PM 06/05/2023 04:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/5/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 04:26:00.000 PM 06/05/2023 04:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/5/2023 | 1.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 02:50:00.000 PM 06/05/2023 04:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/6/2023 | 7.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 07:16:00.000 AM 06/06/2023 02:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/6/2023 | 1.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 03:12:00.000 PM 06/06/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |

| 92500 | Maria Munoz | Full Time | 6/7/2023 | 7.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 07:38:00.000 AM 06/07/2023 02:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/7/2023 | 0.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 03:51:00.000 PM 06/07/2023 04:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/8/2023 | 6.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/08/2023 07:29:00.000 AM 06/08/2023 01:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/8/2023 | 1.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/08/2023 02:44:00.000 PM 06/08/2023 03:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/9/2023 | 6.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 07:19:00.000 AM 06/09/2023 02:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/9/2023 | 1.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 02:52:00.000 PM 06/09/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/12/2023 | 7.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 07:02:00.000 AM 06/12/2023 02:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/12/2023 | 0.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 03:03:00.000 PM 06/12/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/13/2023 | 7.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 07:14:00.000 AM 06/13/2023 02:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/13/2023 | 1.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 03:48:00.000 PM 06/13/2023 05:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/14/2023 | 6.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 07:10:00.000 AM 06/14/2023 01:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/14/2023 | 2.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 02:42:00.000 PM 06/14/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/15/2023 | 5.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 06:52:00.000 AM 06/15/2023 12:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/15/2023 | 2.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 01:35:00.000 PM 06/15/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/16/2023 | 7.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 07:07:00.000 AM 06/16/2023 02:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/16/2023 | 1.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 03:16:00.000 PM 06/16/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/19/2023 | 7.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 06:46:00.000 AM 06/19/2023 02:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/19/2023 | 1.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 03:06:00.000 PM 06/19/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/20/2023 | 7.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 07:05:00.000 AM 06/20/2023 02:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/20/2023 | 1.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 03:21:00.000 PM 06/20/2023 04:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/21/2023 | 5.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/21/2023 07:28:00.000 AM 06/21/2023 01:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/21/2023 | 2.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/21/2023 01:58:00.000 PM 06/21/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/22/2023 | 6.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/22/2023 06:52:00.000 AM 06/22/2023 01:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/22/2023 | 1.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/22/2023 02:12:00.000 PM 06/22/2023 03:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/23/2023 | 6.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/23/2023 06:44:00.000 AM 06/23/2023 01:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/23/2023 | 0.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/23/2023 02:21:00.000 PM 06/23/2023 03:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/26/2023 | 5.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/26/2023 06:59:00.000 AM 06/26/2023 12:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/26/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/26/2023 12:33:00.000 PM 06/26/2023 12:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/26/2023 | 2.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/26/2023 01:20:00.000 PM 06/26/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/27/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/27/2023 06:59:00.000 AM 06/27/2023 01:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/27/2023 | 2.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/27/2023 02:32:00.000 PM 06/27/2023 05:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/28/2023 | 7.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/28/2023 06:12:00.000 AM 06/28/2023 01:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/28/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/28/2023 04:28:00.000 PM 06/28/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/29/2023 | 6.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/29/2023 06:58:00.000 AM 06/29/2023 01:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/29/2023 | 1.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/29/2023 02:40:00.000 PM 06/29/2023 04:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/30/2023 | 6.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/30/2023 06:45:00.000 AM 06/30/2023 01:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 6/30/2023 | 2.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/30/2023 02:20:00.000 PM 06/30/2023 04:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/3/2023 | 6.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 06:35:00.000 AM 07/03/2023 01:16:00.000 PM GMT-05:00 Eastern Time (New York) |

| 92500 | Maria Munoz | Full Time | 7/3/2023 | 0.033333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/03/2023 04:21:00.000 PM 07/03/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 7/3/2023 | 2.333333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/03/2023 02:01:00.000 PM 07/03/2023 04:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/4/2023 | 7.75 | Holiday | Approved | |
| 92500 | Maria Munoz | Full Time | 7/5/2023 | 6.15 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/05/2023 06:59:00.000 AM 07/05/2023 01:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/5/2023 | 2.733333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/05/2023 01:53:00.000 PM 07/05/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/6/2023 | 5.683333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/06/2023 07:11:00.000 AM 07/06/2023 12:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/6/2023 | 3.25 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/06/2023 01:48:00.000 PM 07/06/2023 05:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/10/2023 | 4.616667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/10/2023 07:02:00.000 AM 07/10/2023 11:39:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/10/2023 | 4.65 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/10/2023 12:27:00.000 PM 07/10/2023 05:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/11/2023 | 5.766667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/11/2023 06:44:00.000 AM 07/11/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/11/2023 | 4.15 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/11/2023 01:26:00.000 PM 07/11/2023 05:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/12/2023 | 6.516667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/12/2023 06:51:00.000 AM 07/12/2023 01:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/12/2023 | 3.3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/12/2023 02:08:00.000 PM 07/12/2023 05:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/13/2023 | 7.266667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/13/2023 06:46:00.000 AM 07/13/2023 02:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/13/2023 | 2.3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/13/2023 03:07:00.000 PM 07/13/2023 05:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/14/2023 | 6.316667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/14/2023 06:49:00.000 AM 07/14/2023 01:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/14/2023 | 3.166667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/14/2023 01:59:00.000 PM 07/14/2023 05:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/17/2023 | 7.116667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 06:41:00.000 AM 07/17/2023 01:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/17/2023 | 1.7 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 02:36:00.000 PM 07/17/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/18/2023 | 7.516667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 07:02:00.000 AM 07/18/2023 02:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/18/2023 | 2.3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 03:23:00.000 PM 07/18/2023 05:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/19/2023 | 5.666667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/19/2023 06:49:00.000 AM 07/19/2023 12:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/19/2023 | 3.866667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/19/2023 01:16:00.000 PM 07/19/2023 05:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/24/2023 | 6.383333 | Non- CA- Check In/Out-AD- SIU TEC | Submitted | 07/24/2023 06:59:00.000 AM 07/24/2023 01:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/24/2023 | 3.283333 | Non- CA- Check In/Out-AD- SIU TEC | Submitted | 07/24/2023 02:19:00.000 PM 07/24/2023 05:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 105931 | Mark Giambalvo | Part Time | 6/26/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 6/27/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 6/28/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 6/29/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 6/30/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/4/2017 | 7.75 | Holiday | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/5/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/6/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/7/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/10/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/11/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/12/2017 | 11.25 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/13/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/14/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/24/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/25/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/26/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/27/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/28/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 7/31/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 8/1/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 8/2/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 8/3/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 8/4/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 8/7/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 8/8/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 8/9/2017 | 7.75 | Salary Hours | Approved | |
| 105931 | Mark Giambalvo | Part Time | 8/10/2017 | 7.75 | Salary Hours | Approved | |

| 105931 | Mark Giambalvo | Part Time | 8/11/2017 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 105931 | Mark Giambalvo | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/15/2017 | 10.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/17/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/18/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/21/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/22/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/23/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/24/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/25/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/28/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/29/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/30/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/1/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/19/2017 | 10.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/20/2017 | 9.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/27/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/14/2017 | 9.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/8/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved |

| 105931 | Mark Giambalvo | Part Time | 12/14/2017 | 7.75 | Salary Hours | Approved |
|--------|----------------|-----------|------------|------|--------------|----------|
| 105931 | Mark Giambalvo | Part Time | 12/15/2017 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/18/2017 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/19/2017 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/20/2017 | 10.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/21/2017 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/25/2017 | 7.75 | Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/27/2017 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/28/2017 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/29/2017 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/1/2018 | 7.75 | Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/2/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/3/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/4/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/5/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/8/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/9/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/10/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/11/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/12/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/15/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/16/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/17/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/18/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/19/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/22/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/23/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/24/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/25/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/26/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/29/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/30/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/31/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/1/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/2/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/12/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/13/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/14/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/15/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/16/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/26/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/27/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/28/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/1/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/2/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/5/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/6/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/7/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/8/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/12/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/13/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/14/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/15/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/16/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/19/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/20/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/21/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/22/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/23/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/26/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/27/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/28/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/29/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/30/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/2/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/3/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/4/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/5/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/6/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/9/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/10/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/11/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/12/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/13/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/16/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/17/2018 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/18/2018 | 7.75 | Salary Hours | Approved |

| 105931 | Mark Giambalvo | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|-----------|-------------------|----------|
| 105931 | Mark Giambalvo | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/29/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/3/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/6/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/7/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/8/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/9/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/10/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/17/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/23/2018 | 7.75 Salary Hours | Approved |

| 105931 | Mark Giambalvo | Part Time | 8/27/2018 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|-----------|-------------------|----------|
| 105931 | Mark Giambalvo | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/19/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/20/2018 | 7.75 Salary Hours | Approved |

| 105931 | Mark Giambalvo | Part Time | 12/21/2018 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|------------|-------------------|----------|
| 105931 | Mark Giambalvo | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/1/2019 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/14/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/31/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/1/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/18/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/19/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/20/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/21/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/22/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/2/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/3/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/15/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/16/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/19/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/22/2019 | 7.75 Salary Hours | Approved |

| 105931 | Mark Giambalvo | Part Time | 4/23/2019 | 7.75 | Salary Hours | Approved |
|--------|----------------|-----------|-----------|------|--------------|----------|
| 105931 | Mark Giambalvo | Part Time | 4/29/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/9/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/13/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/14/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/17/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/22/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/23/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/24/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/3/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/4/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/5/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/6/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/7/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/10/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/11/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/12/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/13/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/14/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/17/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/18/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/19/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/20/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/21/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/24/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/1/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/2/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/3/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/4/2019 | 7.75 | Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/8/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/9/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/10/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/11/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/12/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/15/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/16/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/17/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/18/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/22/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/23/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/24/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/25/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/26/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/29/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/30/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/31/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/5/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/6/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/7/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/8/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/9/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/12/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/13/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/14/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/15/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/16/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/19/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/20/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 8/21/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/2/2019 | 7.75 | Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/5/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/6/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/9/2019 | 7.75 | Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/10/2019 | 7.75 | Salary Hours | Approved |

| 105931 | Mark Giambalvo | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
|--------|----------------|-----------|-----------|-------------------|----------|
| 105931 | Mark Giambalvo | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/1/2020 | 7.75 Holiday | Approved |

| 105931 | Mark Giambalvo | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/6/2020 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/7/2020 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/8/2020 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/9/2020 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/10/2020 | 7.75 Salary Hours | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 105931 | Mark Giambalvo | Part Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|----------------|-----------|----------|---------------------------------------------|----------|
| 105931 | Mark Giambalvo | Part Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 105931 | Mark Giambalvo | Part Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/25/2020 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 6/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/3/2020 | 7.75 Holiday | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

DM1:14770371.1

| | | | | | |
|---|---|---|---|---|---|
| 105931 | Mark Giambalvo | Part Time | 7/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 7/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 105931 | Mark Giambalvo | Part Time | 9/7/2020 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 6/26/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/29/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/30/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/3/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/4/2017 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 7/5/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/6/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/7/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/13/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/14/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/18/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/23/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/24/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/25/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/26/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/27/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/31/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/1/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/2/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/3/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/4/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/7/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/8/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/9/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/10/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/11/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/15/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/22/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/23/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/24/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/25/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/28/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/29/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/30/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/1/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/12/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/20/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved |

| 206661 | Mark Sowell | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 206661 | Mark Sowell | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/10/2017 | 3.88 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 11/24/2017 | 3.87 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/8/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 12/26/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/27/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/29/2017 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/1/2018 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/18/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/19/2018 | 7.75 Salary Hours | Approved |

| 206661 | Mark Sowell | Part Time | 1/22/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 206661 | Mark Sowell | Part Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/24/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/25/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/26/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/29/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/30/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/31/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/1/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/2/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/5/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/6/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/7/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/8/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/9/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/21/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/22/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/23/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/26/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/27/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/28/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/1/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/2/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/8/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/9/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/15/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/19/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/20/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/21/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/23/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/26/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/27/2018 | 10 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/28/2018 | 10 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/29/2018 | 10 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/30/2018 | 10 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/5/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/6/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/13/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/18/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/16/2018 | 7.75 Salary Hours | Approved |

| 206661 | Mark Sowell | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 206661 | Mark Sowell | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/23/2018 | 5.25 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/28/2018 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/29/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/27/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/3/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/6/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/7/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/8/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/9/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/10/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/24/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/27/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |

| 206661 | Mark Sowell | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|----------|-------------------|----------|
| 206661 | Mark Sowell | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/27/2018 | 4.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/8/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/19/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/16/2018 | 0.5 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/19/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/21/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 11/23/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/14/2018 | 4.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/24/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/28/2018 | 7.75 Salary Hours | Approved |

| 206661 | Mark Sowell | Part Time | 12/31/2018 | 7.75 Holiday | Approved |
|--------|-------------|-----------|------------|-------------|----------|
| 206661 | Mark Sowell | Part Time | 1/1/2019 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/14/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/23/2019 | 4.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/25/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/28/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/29/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/31/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/1/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/18/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/19/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/20/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/21/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/22/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/1/2019 | 4.5 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/1/2019 | 7.75 Salary Hours | Approved |

| 206661 | Mark Sowell | Part Time | 5/2/2019 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|----------|-------------------|----------|
| 206661 | Mark Sowell | Part Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/7/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/21/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/23/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/24/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/27/2019 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/29/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/30/2019 | 9.25 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 5/31/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/2/2019 | 2 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/3/2019 | 9.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/21/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 7/5/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/10/2019 | 8.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/11/2019 | 8.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/21/2019 | 4 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/26/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/29/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/14/2019 | 8.75 Salary Hours | Approved |

| 206661 | Mark Sowell | Part Time | 8/15/2019 | 8.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 206661 | Mark Sowell | Part Time | 8/16/2019 | 5.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/19/2019 | 8.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/20/2019 | 8.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/21/2019 | 6.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/22/2019 | 6.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/26/2019 | 9.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 8/30/2019 | 1.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/18/2019 | 4.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/29/2019 | 2.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/5/2019 | 10.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/8/2019 | 4.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/9/2019 | 8.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/10/2019 | 6.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/12/2019 | 9.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/13/2019 | 5.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/27/2019 | 3.87 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/30/2019 | 3.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved |

| 206661 | Mark Sowell | Part Time | 1/3/2020 | 7.75 | Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/6/2020 | 7.75 | Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/7/2020 | 7.75 | Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/8/2020 | 7.75 | Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/9/2020 | 7.75 | Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/10/2020 | 7.75 | Salary Hours | Approved |
| 206661 | Mark Sowell | Part Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 206661 | Mark Sowell | Part Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 206661 | Mark Sowell | Part Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/18/2020 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/19/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/20/2020 | 9.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/25/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/26/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/27/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 206661 | Mark Sowell | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|---------------------------------------------|----------|
| 206661 | Mark Sowell | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/25/2020 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 206661 | Mark Sowell | Part Time | 6/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/3/2020 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 7/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 7/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

DM1:14770371.1

| 206661 | Mark Sowell | Part Time | 8/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 206661 | Mark Sowell | Part Time | 8/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 8/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/7/2020 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 9/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 9/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 206661 | Mark Sowell | Part Time | 10/20/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/21/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/22/2020 | 3.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/23/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/26/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/27/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/28/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/29/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 10/30/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/2/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/3/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/4/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/5/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/6/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/11/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/12/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/13/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/16/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/17/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/19/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/20/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/23/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/24/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/25/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/26/2020 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 11/27/2020 | 4.45 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 11/30/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/1/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/2/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/3/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/4/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/7/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/8/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/9/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/10/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/11/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/14/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/15/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/16/2020 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |

| 206661 | Mark Sowell | Part Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 206661 | Mark Sowell | Part Time | 12/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/25/2020 | 7.75 | Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 12/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 12/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/27/2021 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 206661 | Mark Sowell | Part Time | 2/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/12/2021 | 4.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 2/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/2/2021 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 206661 | Mark Sowell | Part Time | 4/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/28/2021 | 4.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 5/31/2021 | 7.75 Holiday | Approved |
| 206661 | Mark Sowell | Part Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/7/2021 | 2.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 206661 | Mark Sowell | Part Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 206661 | Mark Sowell | Part Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
|---|---|---|---|---|---|---|
| 206661 | Mark Sowell | Part Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 6/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 6/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 6/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 6/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 6/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 6/25/2021 | 4 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 6/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 6/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 6/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 7/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 7/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 7/5/2021 | 7.75 Holiday | Approved | |
| 206661 | Mark Sowell | Part Time | 7/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 7/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 7/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 7/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 7/10/2021 | 2 Regular Hours Worked Hours Only Non-CA | Approved | 2 hrs extra |
| 206661 | Mark Sowell | Part Time | 7/11/2021 | 2 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 7/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 206661 | Mark Sowell | Part Time | 7/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 6/26/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 6/27/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 6/28/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 6/29/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/4/2017 | 7.75 Holiday | Approved | |
| 112290 | Michael Grey | Full Time | 7/5/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/6/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/7/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/10/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/11/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/12/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/13/2017 | 8.25 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/14/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/17/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/18/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/19/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/20/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/21/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/24/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/25/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/26/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/27/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/28/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 7/31/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/1/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/2/2017 | 9.25 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/3/2017 | 11 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/14/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/15/2017 | 10.5 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/16/2017 | 9.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/17/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/21/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/22/2017 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 8/23/2017 | 7.75 Salary Hours | Approved | |

| 112290 | Michael Grey | Full Time | 8/24/2017 | 9.75 | Salary Hours | Approved |
|--------|--------------|-----------|-----------|------|--------------|----------|
| 112290 | Michael Grey | Full Time | 8/25/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/28/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/29/2017 | 9 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/30/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/31/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/4/2017 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 9/5/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/6/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/7/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/8/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/11/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/12/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/13/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/14/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/15/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/18/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/19/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/20/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/21/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/22/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/25/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/26/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/27/2017 | 8.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/28/2017 | 8.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/29/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/2/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/4/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/5/2017 | 10 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/6/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/9/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/10/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/11/2017 | 9 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/12/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/13/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/16/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/17/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/18/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/19/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/20/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/23/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/24/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/25/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/26/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/27/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/30/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/31/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/1/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/2/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/3/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/6/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/7/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/8/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/9/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/10/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/13/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/14/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/15/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/16/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/17/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/20/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/21/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/22/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/23/2017 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 11/24/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/27/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/28/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/29/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/30/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/1/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/4/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/5/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/6/2017 | 9 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/7/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/8/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/11/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/12/2017 | 7.75 | Salary Hours | Approved |

| 112290 | Michael Grey | Full Time | 12/13/2017 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 12/14/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/15/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/18/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/19/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/20/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/21/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/25/2017 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 12/26/2017 | 10.25 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/27/2017 | 11 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/28/2017 | 9.25 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/29/2017 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/1/2018 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 1/2/2018 | 9 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/3/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/4/2018 | 11 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/5/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/8/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/9/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/10/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/11/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/12/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/15/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/16/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/17/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/18/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/19/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/22/2018 | 9.25 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/23/2018 | 8.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/24/2018 | 9 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/25/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/26/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/29/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/30/2018 | 10 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/31/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/1/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/2/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/5/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/6/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/7/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/8/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/9/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/12/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/13/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/14/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/15/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/16/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/19/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/20/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/21/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/22/2018 | 9.25 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/23/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/24/2018 | 8 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/26/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/27/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/28/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/1/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/2/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/5/2018 | 10.25 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/6/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/7/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/8/2018 | 10.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/9/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/12/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/13/2018 | 11.5 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/14/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/15/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/16/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/19/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/20/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/21/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/22/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/23/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/26/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/27/2018 | 9.25 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/28/2018 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/29/2018 | 7.75 | Salary Hours | Approved |

| 112290 | Michael Grey | Full Time | 3/30/2018 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/3/2018 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/13/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/18/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/11/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/14/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/28/2018 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/29/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/4/2018 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/6/2018 | 3.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/9/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/10/2018 | 9 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/23/2018 | 7.75 Salary Hours | Approved |

| 112290 | Michael Grey | Full Time | 7/24/2018 | 7.75 Salary Hours | Approved |
|--------|--------------|-----------|-----------|-------------------|----------|
| 112290 | Michael Grey | Full Time | 7/25/2018 | 8.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/27/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/3/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/6/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/7/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/8/2018 | 10 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/9/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/10/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/13/2018 | 3.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/22/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/24/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/25/2018 | 2.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/27/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/3/2018 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/28/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/3/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/4/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/5/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/19/2018 | 3.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/7/2018 | 8.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/8/2018 | 8.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/12/2018 | 7.75 Salary Hours | Approved |

| 112290 | Michael Grey | Full Time | 11/13/2018 | 7.75 Salary Hours | Approved | |
|--------|--------------|-----------|------------|-------------------|----------|---|
| 112290 | Michael Grey | Full Time | 11/14/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/15/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/16/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/19/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/20/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/21/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/22/2018 | 7.75 Holiday | Approved | |
| 112290 | Michael Grey | Full Time | 11/23/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/26/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/27/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/27/2018 | 4 Incentive Pay - ICP | Approved | |
| 112290 | Michael Grey | Full Time | 11/28/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/28/2018 | 4 Incentive Pay - ICP | Approved | |
| 112290 | Michael Grey | Full Time | 11/29/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 11/29/2018 | 0.5 Incentive Pay - ICP | Approved | |
| 112290 | Michael Grey | Full Time | 11/30/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/3/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/3/2018 | 4 Incentive Pay - ICP | Approved | |
| 112290 | Michael Grey | Full Time | 12/4/2018 | 10.75 Salary Hours | Approved | regular work extra hours (premium) OT hours were not related to "incentive" program. |
| 112290 | Michael Grey | Full Time | 12/5/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/5/2018 | 2 Incentive Pay - ICP | Approved | |
| 112290 | Michael Grey | Full Time | 12/6/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/6/2018 | 2 Incentive Pay - ICP | Approved | |
| 112290 | Michael Grey | Full Time | 12/7/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/7/2018 | 2 Incentive Pay - ICP | Approved | |
| 112290 | Michael Grey | Full Time | 12/10/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/11/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/12/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/17/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/18/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/19/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/20/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/21/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/24/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/25/2018 | 7.75 Holiday | Approved | |
| 112290 | Michael Grey | Full Time | 12/26/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/27/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/28/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 12/31/2018 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/1/2019 | 7.75 Holiday | Approved | |
| 112290 | Michael Grey | Full Time | 1/2/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/3/2019 | 9.25 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/4/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/7/2019 | 8.25 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/8/2019 | 9.25 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/9/2019 | 9.25 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/10/2019 | 9.25 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/11/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/14/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/15/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/16/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/17/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/18/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/21/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/22/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/23/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/24/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/25/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/28/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/29/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/30/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 1/31/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/1/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/4/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/5/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/6/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/7/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/8/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/11/2019 | 9.25 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/12/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/13/2019 | 10 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/14/2019 | 7.75 Salary Hours | Approved | |
| 112290 | Michael Grey | Full Time | 2/15/2019 | 7.75 Salary Hours | Approved | |

| 112290 | Michael Grey | Full Time | 2/18/2019 | 7.75 Salary Hours | Approved |
|--------|--------------|-----------|-----------|-------------------|----------|
| 112290 | Michael Grey | Full Time | 2/19/2019 | 10.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/20/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/25/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/26/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/27/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 2/28/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/1/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/13/2019 | 9.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/2/2019 | 3.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/4/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/15/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/16/2019 | 9.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/17/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/1/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/2/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/7/2019 | 10.5 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/21/2019 | 9.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/23/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/24/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/27/2019 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/29/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/30/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 5/31/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/3/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/4/2019 | 9.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/5/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/10/2019 | 8.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/13/2019 | 9 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/17/2019 | 9 Salary Hours | Approved |

| 112290 | Michael Grey | Full Time | 6/18/2019 | 7.75 Salary Hours | Approved |
|--------|--------------|-----------|-----------|-------------------|----------|
| 112290 | Michael Grey | Full Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/21/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/24/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/2/2019 | 11 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/4/2019 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/16/2019 | 10.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/17/2019 | 9.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/22/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/23/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/24/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/26/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/29/2019 | 3.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/30/2019 | 10 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 7/31/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/14/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/15/2019 | 9.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/16/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/19/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/20/2019 | 10.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/21/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/26/2019 | 9.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/27/2019 | 10.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/28/2019 | 9.5 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/2/2019 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 9/3/2019 | 9 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/4/2019 | 8.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/5/2019 | 2 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/17/2019 | 9.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/18/2019 | 10 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/7/2019 | 9.25 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/8/2019 | 10 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/9/2019 | 9 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/10/2019 | 3 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/14/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/15/2019 | 9.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/16/2019 | 9.5 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/18/2019 | 7.75 Salary Hours | Approved |

| 112290 | Michael Grey | Full Time | 10/21/2019 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 10/22/2019 | 9.5 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/23/2019 | 9 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/24/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/25/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/28/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/29/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/30/2019 | 10 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 10/31/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/1/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/4/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/5/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/6/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/7/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 11/8/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/16/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/17/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/18/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/19/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/20/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/23/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/24/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/25/2019 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 12/26/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/27/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/30/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 12/31/2019 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/1/2020 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 1/2/2020 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/3/2020 | 7.75 | Salary Hours | Approved |
| 112290 | Michael Grey | Full Time | 1/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/7/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/22/2020 | 9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/4/2020 | 9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/11/2020 | 10.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/12/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/16/2020 | 9 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/17/2020 | 9 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/18/2020 | 10 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/10/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/13/2020 | 2.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/25/2020 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 6/2/2020 | 10 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|----------|------|----------------------------------------|----------|
| 112290 | Michael Grey | Full Time | 6/3/2020 | 10 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/9/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/10/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/22/2020 | 9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/24/2020 | 10 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/30/2020 | 11.5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/1/2020 | 10 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/2/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/14/2020 | 10 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/15/2020 | 9 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/22/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/6/2020 | 2.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 8/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|---------------------------------------------|----------|
| 112290 | Michael Grey | Full Time | 8/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/7/2020 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 9/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/9/2020 | 5.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/24/2020 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/14/2020 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 10/16/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/5/2020 | 5 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|----------|------|------------------------------------------|----------|
| 112290 | Michael Grey | Full Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/28/2021 | 2.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/31/2021 | 7.75 Holiday | Approved |

| 112290 | Michael Grey | Full Time | 6/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 7/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/22/2021 | 5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 8/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|------|----------------------------------------|----------|
| 112290 | Michael Grey | Full Time | 8/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/6/2021 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 9/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 10/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|------------|------|----------------------------------------|----------|
| 112290 | Michael Grey | Full Time | 10/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/28/2021 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/9/2021 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/12/2021 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/15/2021 | 4 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/16/2021 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/22/2021 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/25/2021 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 11/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 12/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|------------|------|---------------------------------------|----------|
| 112290 | Michael Grey | Full Time | 12/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/24/2021 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 12/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/31/2021 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 1/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/13/2022 | 2.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/26/2022 | 5 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 2/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 2/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 3/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 4/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 4/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 5/30/2022 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 5/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/15/2022 | 2.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 6/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/23/2022 | 3 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 6/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/4/2022 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 7/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/7/2022 | 4.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 7/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 8/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 8/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/5/2022 | 7.75 Holiday | Approved |
| 112290 | Michael Grey | Full Time | 9/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/23/2022 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/29/2022 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 9/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/21/2022 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 10/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 10/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/24/2022 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 11/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 11/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/26/2022 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 12/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 12/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 112290 | Michael Grey | Full Time | 1/2/2023 | 7.75 | Holiday | Approved |
| 112290 | Michael Grey | Full Time | 1/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 112290 | Michael Grey | Full Time | 1/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
|--------|--------------|-----------|----------|------|------------------------------------------|----------|--|
| 112290 | Michael Grey | Full Time | 1/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/16/2023 | 7.75 | Holiday | Approved | |
| 112290 | Michael Grey | Full Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/23/2023 | 5 | Regular Hours Worked Hours Only Non-CA | Approved | had to go to a wake |
| 112290 | Michael Grey | Full Time | 1/24/2023 | 2.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 1/31/2023 | 4.35 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 06:38:00.000 AA 01/31/2023 10:59:00.000 GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 1/31/2023 | 3.483333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 11:50:00.000 AA 01/31/2023 03:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/1/2023 | 4.183333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 06:54:00.000 AA 02/01/2023 11:05:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/1/2023 | 3.55 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 11:54:00.000 AA 02/01/2023 03:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/2/2023 | 4.566667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 07:07:00.000 AA 02/02/2023 11:41:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/2/2023 | 3.216667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 12:25:00.000 Ph 02/02/2023 03:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/3/2023 | 3.1 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 07:51:00.000 AA 02/03/2023 10:57:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/3/2023 | 4.683333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 12:01:00.000 Ph 02/03/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/6/2023 | 5.416667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 07:45:00.000 AA 02/06/2023 01:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/6/2023 | 2.566667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 02:03:00.000 Ph 02/06/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/7/2023 | 4.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 07:28:00.000 AA 02/07/2023 11:58:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/7/2023 | 3.316667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 12:50:00.000 Ph 02/07/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/8/2023 | 4.566667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/08/2023 07:22:00.000 AA 02/08/2023 11:56:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/8/2023 | 3.2 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/08/2023 12:50:00.000 Ph 02/08/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/9/2023 | 4.933333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/09/2023 07:10:00.000 AA 02/09/2023 12:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/9/2023 | 2.883333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/09/2023 12:52:00.000 Ph 02/09/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/10/2023 | 1 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/10/2023 08:07:00.000 AA 02/10/2023 09:07:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/13/2023 | 3.033333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/13/2023 07:25:00.000 AA 02/13/2023 10:27:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/14/2023 | 5.866667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/14/2023 07:37:00.000 AA 02/14/2023 01:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/14/2023 | 1.883333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/14/2023 02:19:00.000 Ph 02/14/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/15/2023 | 4.766667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/15/2023 07:16:00.000 AA 02/15/2023 12:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/15/2023 | 2.983333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/15/2023 12:45:00.000 Ph 02/15/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/16/2023 | 5.216667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/16/2023 07:54:00.000 AA 02/16/2023 01:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/16/2023 | 2 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/16/2023 04:23:00.000 Ph 02/16/2023 06:23:00.000 PM GMT-05:00 Eastern Time (New York) |

| 112290 | Michael Grey | Full Time | 2/16/2023 | 0.583333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 06:24:00.000 PM 02/16/2023 06:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/17/2023 | 4.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 08:00:00.000 AM 02/17/2023 12:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/17/2023 | 3.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 12:58:00.000 PM 02/17/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/20/2023 | 4.966667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 07:49:00.000 AM 02/20/2023 12:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/20/2023 | 2.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 03:02:00.000 PM 02/20/2023 05:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/21/2023 | 5.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 07:30:00.000 AM 02/21/2023 12:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/21/2023 | 2.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 01:36:00.000 PM 02/21/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/22/2023 | 3.566667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 07:43:00.000 AM 02/22/2023 11:17:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/22/2023 | 1.233333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 12:07:00.000 PM 02/22/2023 01:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/22/2023 | 0.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 03:56:00.000 PM 02/22/2023 04:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/22/2023 | 0.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 04:50:00.000 PM 02/22/2023 04:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/23/2023 | 4.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 07:57:00.000 AM 02/23/2023 12:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/23/2023 | 3.233333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 02:03:00.000 PM 02/23/2023 05:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/24/2023 | 3.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 07:36:00.000 AM 02/24/2023 10:55:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/24/2023 | 3.166667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 01:49:00.000 PM 02/24/2023 04:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/27/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 07:16:00.000 AM 02/27/2023 11:46:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/27/2023 | 1.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 01:30:00.000 PM 02/27/2023 02:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/27/2023 | 1.966667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 03:05:00.000 PM 02/27/2023 05:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/28/2023 | 5.15 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 07:11:00.000 AM 02/28/2023 12:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/28/2023 | 3.433333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 01:11:00.000 PM 02/28/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 2/28/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 04:37:00.000 PM 02/28/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/1/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 06:47:00.000 AM 03/01/2023 06:48:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/1/2023 | 6.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 07:02:00.000 AM 03/01/2023 01:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/1/2023 | 1.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 01:47:00.000 PM 03/01/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/2/2023 | 6.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 07:39:00.000 AM 03/02/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/2/2023 | 1.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 03:44:00.000 PM 03/02/2023 05:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/3/2023 | 4.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 07:43:00.000 AM 03/03/2023 11:44:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/3/2023 | 2.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 12:29:00.000 PM 03/03/2023 03:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/3/2023 | 0.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 03:41:00.000 PM 03/03/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/6/2023 | 3.866667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 07:27:00.000 AM 03/06/2023 11:19:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/6/2023 | 3.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 11:49:00.000 AM 03/06/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/6/2023 | 0.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 04:02:00.000 PM 03/06/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/7/2023 | 3.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 07:55:00.000 AM 03/07/2023 11:39:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/7/2023 | 3.133333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 12:19:00.000 PM 03/07/2023 03:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/7/2023 | 0.933333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 03:32:00.000 PM 03/07/2023 04:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/8/2023 | 1.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 08:28:00.000 AM 03/08/2023 10:12:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/8/2023 | 0.333333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 12:20:00.000 PM 03/08/2023 12:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/8/2023 | 0.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 04:19:00.000 PM 03/08/2023 04:57:00.000 PM GMT-05:00 Eastern Time (New York) |

| 112290 | Michael Grey | Full Time | 3/9/2023 | 1.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 07:38:00.000 AM 03/09/2023 09:05:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/9/2023 | 3.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 09:43:00.000 AM 03/09/2023 01:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/9/2023 | 2.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 01:55:00.000 PM 03/09/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/10/2023 | 1.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 07:52:00.000 AM 03/10/2023 09:49:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/10/2023 | 3.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 10:26:00.000 AM 03/10/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/10/2023 | 2.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 01:49:00.000 PM 03/10/2023 04:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/13/2023 | 4.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 07:41:00.000 AM 03/13/2023 11:52:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/13/2023 | 3.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 01:47:00.000 PM 03/13/2023 05:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/14/2023 | 4.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 07:41:00.000 AM 03/14/2023 12:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/14/2023 | 2.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 01:44:00.000 PM 03/14/2023 03:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/14/2023 | 1.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 05:03:00.000 PM 03/14/2023 06:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/15/2023 | 2.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 07:04:00.000 AM 03/15/2023 09:35:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/15/2023 | 2.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 09:42:00.000 AM 03/15/2023 11:47:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/15/2023 | 3.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 12:16:00.000 PM 03/15/2023 03:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/15/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 03:31:00.000 PM 03/15/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/16/2023 | 0.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 11:15:00.000 AM 03/16/2023 11:20:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/20/2023 | 4.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 07:50:00.000 AM 03/20/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/20/2023 | 2.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 12:58:00.000 PM 03/20/2023 03:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/20/2023 | 1.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 06:42:00.000 PM 03/20/2023 08:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/21/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 09:08:00.000 AM 03/21/2023 09:09:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/21/2023 | 1.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 09:31:00.000 AM 03/21/2023 11:25:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/21/2023 | 4.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 12:18:00.000 PM 03/21/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/21/2023 | 2 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 07:00:00.000 AM 03/21/2023 09:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/22/2023 | 4.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 07:04:00.000 AM 03/22/2023 11:58:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/22/2023 | 1.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 12:31:00.000 PM 03/22/2023 01:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/22/2023 | 1.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 02:17:00.000 PM 03/22/2023 03:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/23/2023 | 4.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 07:51:00.000 AM 03/23/2023 12:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/23/2023 | 3.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 01:15:00.000 PM 03/23/2023 04:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/24/2023 | 4.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 07:46:00.000 AM 03/24/2023 11:48:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/24/2023 | 2.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 12:07:00.000 PM 03/24/2023 02:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/24/2023 | 1.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 03:14:00.000 PM 03/24/2023 04:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/27/2023 | 1.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 07:54:00.000 AM 03/27/2023 09:01:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/27/2023 | 5.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 10:21:00.000 AM 03/27/2023 04:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/27/2023 | 0.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 07:15:00.000 PM 03/27/2023 08:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/28/2023 | 3.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 07:11:00.000 AM 03/28/2023 11:08:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/28/2023 | 1.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 12:30:00.000 PM 03/28/2023 02:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/28/2023 | 3.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 02:33:00.000 PM 03/28/2023 05:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/29/2023 | 4.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 07:08:00.000 AM 03/29/2023 11:10:00.000 AM GMT-05:00 Eastern Time (New York) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 3/29/2023 | 2.233333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 11:38:00.000 AM 03/29/2023 01:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/29/2023 | 1.883333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 02:12:00.000 PM 03/29/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/30/2023 | 4.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 07:37:00.000 AM 03/30/2023 12:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/30/2023 | 2.866667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 01:26:00.000 PM 03/30/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 3/30/2023 | 1.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 04:36:00.000 PM 03/30/2023 06:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/10/2023 | 5.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 06:48:00.000 AM 04/10/2023 12:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/10/2023 | 2.416667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 01:11:00.000 PM 04/10/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/11/2023 | 5.183333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/11/2023 07:59:00.000 AM 04/11/2023 01:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/11/2023 | 3.433333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/11/2023 02:18:00.000 PM 04/11/2023 05:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/12/2023 | 6.466667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 06:58:00.000 AM 04/12/2023 01:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/12/2023 | 1.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 01:56:00.000 PM 04/12/2023 03:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/12/2023 | 0.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 03:50:00.000 PM 04/12/2023 03:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/13/2023 | 5.65 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/13/2023 06:57:00.000 AM 04/13/2023 12:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/13/2023 | 1.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/13/2023 01:19:00.000 PM 04/13/2023 03:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/14/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 07:53:00.000 AM 04/14/2023 07:54:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/14/2023 | 6.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 07:55:00.000 AM 04/14/2023 01:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/14/2023 | 2.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 02:18:00.000 PM 04/14/2023 04:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/17/2023 | 1.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 07:38:00.000 AM 04/17/2023 09:08:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/17/2023 | 1.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 11:11:00.000 AM 04/17/2023 12:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/17/2023 | 2.933333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 01:48:00.000 PM 04/17/2023 04:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/17/2023 | 1.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 09:30:00.000 AM 04/17/2023 11:10:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/18/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 12:23:00.000 PM 04/18/2023 12:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/18/2023 | 3.616667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 12:58:00.000 PM 04/18/2023 04:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/18/2023 | 4.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 08:00:00.000 AM 04/18/2023 12:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/19/2023 | 6.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 07:46:00.000 AM 04/19/2023 01:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/19/2023 | 0.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 02:30:00.000 PM 04/19/2023 03:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/19/2023 | 0.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 03:25:00.000 PM 04/19/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/20/2023 | 1.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 07:30:00.000 AM 04/20/2023 09:14:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/20/2023 | 0.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 09:42:00.000 AM 04/20/2023 09:47:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/21/2023 | 4.416667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 07:46:00.000 AM 04/21/2023 12:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/21/2023 | 2.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 12:42:00.000 PM 04/21/2023 03:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/21/2023 | 0.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 03:29:00.000 PM 04/21/2023 04:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/24/2023 | 4.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 07:54:00.000 AM 04/24/2023 12:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/24/2023 | 3.333333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 02:30:00.000 PM 04/24/2023 05:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/25/2023 | 2.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 07:40:00.000 AM 04/25/2023 09:53:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/25/2023 | 5.533333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 10:20:00.000 AM 04/25/2023 03:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/25/2023 | 0.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 04:08:00.000 PM 04/25/2023 04:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/26/2023 | 2.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 07:37:00.000 AM 04/26/2023 09:55:00.000 AM GMT-05:00 Eastern Time (New York) |

| 112290 | Michael Grey | Full Time | 4/26/2023 | 5.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 10:22:00.000 AM 04/26/2023 03:24:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 4/26/2023 | 1.4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 03:44:00.000 PM 04/26/2023 05:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/27/2023 | 4.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 07:02:00.000 AM 04/27/2023 11:43:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/27/2023 | 1.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 12:52:00.000 PM 04/27/2023 01:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/27/2023 | 2.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 02:35:00.000 PM 04/27/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/28/2023 | 3.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 08:00:00.000 AM 04/28/2023 11:05:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 4/28/2023 | 4.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 12:31:00.000 PM 04/28/2023 05:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/1/2023 | 3.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 07:19:00.000 AM 05/01/2023 10:50:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/1/2023 | 0.966667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 11:46:00.000 AM 05/01/2023 12:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/1/2023 | 3.15 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 02:45:00.000 PM 05/01/2023 05:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/1/2023 | 1.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 06:23:00.000 PM 05/01/2023 07:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/2/2023 | 4.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 07:12:00.000 AM 05/02/2023 11:45:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/2/2023 | 3.6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 12:54:00.000 PM 05/02/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/3/2023 | 7.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 08:02:00.000 AM 05/03/2023 03:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/3/2023 | 3.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 03:49:00.000 PM 05/03/2023 06:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/4/2023 | 3.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 07:20:00.000 AM 05/04/2023 10:23:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/4/2023 | 3.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 10:53:00.000 AM 05/04/2023 02:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/4/2023 | 1.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 03:13:00.000 PM 05/04/2023 04:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/5/2023 | 2.133333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 10:29:00.000 AM 05/05/2023 12:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/8/2023 | 4.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 07:40:00.000 AM 05/08/2023 11:52:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/8/2023 | 1.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 12:37:00.000 PM 05/08/2023 02:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/8/2023 | 1.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 03:29:00.000 PM 05/08/2023 05:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/9/2023 | 3.966667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 06:50:00.000 AM 05/09/2023 10:48:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/9/2023 | 0.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 03:44:00.000 PM 05/09/2023 03:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/9/2023 | 3.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 11:45:00.000 AM 05/09/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/10/2023 | 5.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 07:27:00.000 AM 05/10/2023 12:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/10/2023 | 3.85 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 01:35:00.000 PM 05/10/2023 05:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/11/2023 | 4.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 07:04:00.000 AM 05/11/2023 11:06:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/12/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 08:59:00.000 AM 05/12/2023 09:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/12/2023 | 6.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 09:00:00.000 AM 05/12/2023 03:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/12/2023 | 1.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 03:59:00.000 PM 05/12/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/12/2023 | 0.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 05:55:00.000 PM 05/12/2023 06:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/15/2023 | 5.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 07:45:00.000 AM 05/15/2023 01:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/15/2023 | 2.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 02:12:00.000 PM 05/15/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/16/2023 | 4.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 07:31:00.000 AM 05/16/2023 11:32:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/16/2023 | 3.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 12:11:00.000 PM 05/16/2023 03:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/17/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 07:24:00.000 AM 05/17/2023 11:54:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/17/2023 | 3.35 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 01:13:00.000 PM 05/17/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |

| 112290 | Michael Grey | Full Time | 5/18/2023 | 3.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 07:35:00.000 AM 05/18/2023 11:26:00.000 AM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 5/18/2023 | 3.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 11:56:00.000 AM 05/18/2023 03:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/18/2023 | 0.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 08:33:00.000 PM 05/18/2023 09:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/19/2023 | 4.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 07:45:00.000 AM 05/19/2023 12:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/19/2023 | 2.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 01:03:00.000 PM 05/19/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/19/2023 | 0.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 04:17:00.000 PM 05/19/2023 05:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/22/2023 | 6.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/22/2023 06:46:00.000 AM 05/22/2023 01:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/22/2023 | 0.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/22/2023 01:32:00.000 PM 05/22/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/22/2023 | 0.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/22/2023 06:21:00.000 PM 05/22/2023 06:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/23/2023 | 4.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 08:16:00.000 AM 05/23/2023 12:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/23/2023 | 3.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 01:34:00.000 PM 05/23/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/23/2023 | 0.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 06:17:00.000 PM 05/23/2023 06:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/24/2023 | 1.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 07:12:00.000 AM 05/24/2023 09:07:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/24/2023 | 3.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 10:03:00.000 AM 05/24/2023 01:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/24/2023 | 1.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 02:37:00.000 PM 05/24/2023 04:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/25/2023 | 5.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 07:46:00.000 AM 05/25/2023 01:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/25/2023 | 2.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 01:54:00.000 PM 05/25/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/26/2023 | 5.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 07:45:00.000 AM 05/26/2023 12:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/26/2023 | 3.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 02:00:00.000 PM 05/26/2023 05:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/29/2023 | 7.75 Holiday                 Approved | |
| 112290 | Michael Grey | Full Time | 5/30/2023 | 7.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 08:00:00.000 AM 05/30/2023 03:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/30/2023 | 3.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 03:49:00.000 PM 05/30/2023 07:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/30/2023 | 0.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 07:52:00.000 PM 05/30/2023 07:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/31/2023 | 0.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 07:18:00.000 AM 05/31/2023 08:03:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/31/2023 | 6.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 09:15:00.000 AM 05/31/2023 03:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 5/31/2023 | 0.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 03:52:00.000 PM 05/31/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/1/2023 | 4.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 07:27:00.000 AM 06/01/2023 11:36:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/1/2023 | 4.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 12:47:00.000 PM 06/01/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/2/2023 | 3.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 08:02:00.000 AM 06/02/2023 11:59:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/2/2023 | 0.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 12:20:00.000 PM 06/02/2023 01:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/2/2023 | 3.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 02:13:00.000 PM 06/02/2023 05:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/5/2023 | 4.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 07:48:00.000 AM 06/05/2023 11:59:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/5/2023 | 3.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 01:21:00.000 PM 06/05/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/6/2023 | 6.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 07:00:00.000 AM 06/06/2023 01:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/6/2023 | 1.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 01:36:00.000 PM 06/06/2023 02:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/6/2023 | 0.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 03:24:00.000 PM 06/06/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/7/2023 | 4.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 06:51:00.000 AM 06/07/2023 11:37:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/7/2023 | 3.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 12:35:00.000 PM 06/07/2023 03:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/8/2023 | 0.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/08/2023 07:26:00.000 AM 06/08/2023 08:02:00.000 AM GMT-05:00 Eastern Time (New York) |

DM1:14770371.1

| 112290 | Michael Grey | Full Time | 6/9/2023 | 5.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 08:10:00.000 AM 06/09/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/9/2023 | 2.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 02:40:00.000 PM 06/09/2023 04:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/12/2023 | 3.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 07:02:00.000 AM 06/12/2023 10:07:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/12/2023 | 4.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 10:55:00.000 AM 06/12/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/13/2023 | 4.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 07:04:00.000 AM 06/13/2023 11:46:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/13/2023 | 2.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 12:15:00.000 PM 06/13/2023 03:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/13/2023 | 0.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 03:20:00.000 PM 06/13/2023 03:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/14/2023 | 5.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 06:49:00.000 AM 06/14/2023 11:55:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/14/2023 | 2.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 12:25:00.000 PM 06/14/2023 02:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/14/2023 | 0.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 03:20:00.000 PM 06/14/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/15/2023 | 4.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 07:05:00.000 AM 06/15/2023 11:52:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/15/2023 | 2.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 12:07:00.000 PM 06/15/2023 02:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/15/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 03:10:00.000 PM 06/15/2023 03:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/16/2023 | 4.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 07:48:00.000 AM 06/16/2023 12:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/16/2023 | 2.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 01:19:00.000 PM 06/16/2023 04:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/16/2023 | 0.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 04:33:00.000 PM 06/16/2023 05:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/19/2023 | 1.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 07:26:00.000 AM 06/19/2023 08:44:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/19/2023 | 6.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 09:22:00.000 AM 06/19/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/20/2023 | 4.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 07:29:00.000 AM 06/20/2023 12:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/20/2023 | 2.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 01:59:00.000 PM 06/20/2023 04:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/21/2023 | 4.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/21/2023 07:10:00.000 AM 06/21/2023 11:21:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/21/2023 | 3.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/21/2023 12:24:00.000 PM 06/21/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/22/2023 | 7.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/22/2023 07:11:00.000 AM 06/22/2023 02:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/22/2023 | 0.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/22/2023 02:46:00.000 PM 06/22/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/23/2023 | 6.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/23/2023 07:05:00.000 AM 06/23/2023 01:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/23/2023 | 1.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/23/2023 02:08:00.000 PM 06/23/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/27/2023 | 5.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/27/2023 07:05:00.000 AM 06/27/2023 12:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/27/2023 | 2.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/27/2023 01:46:00.000 PM 06/27/2023 04:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/28/2023 | 5.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/28/2023 07:02:00.000 AM 06/28/2023 12:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/28/2023 | 2.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/28/2023 01:29:00.000 PM 06/28/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/29/2023 | 5 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/29/2023 07:51:00.000 AM 06/29/2023 12:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/29/2023 | 1.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/29/2023 01:43:00.000 PM 06/29/2023 02:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 6/29/2023 | 1.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/29/2023 03:13:00.000 PM 06/29/2023 04:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/3/2023 | 4.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 07:00:00.000 AM 07/03/2023 11:56:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/3/2023 | 2.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 12:27:00.000 PM 07/03/2023 03:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/3/2023 | 0.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 03:33:00.000 PM 07/03/2023 03:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/4/2023 | 7.75 Holiday            Approved | |
| 112290 | Michael Grey | Full Time | 7/5/2023 | 5.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/05/2023 07:02:00.000 AM 07/05/2023 12:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/5/2023 | 3.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/05/2023 01:27:00.000 PM 07/05/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |

| 112290 | Michael Grey | Full Time | 7/10/2023 | 5.683333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/10/2023 07:07:00.000 AM 07/10/2023 12:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/10/2023 | 2.416667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/10/2023 01:38:00.000 PM 07/10/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/11/2023 | 1.983333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/11/2023 06:52:00.000 AM 07/11/2023 08:51:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/11/2023 | 4.583333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/11/2023 10:12:00.000 AM 07/11/2023 02:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/11/2023 | 1.333333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/11/2023 03:09:00.000 PM 07/11/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/12/2023 | 5.366667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/12/2023 06:55:00.000 AM 07/12/2023 12:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/12/2023 | 2.55 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/12/2023 12:41:00.000 PM 07/12/2023 03:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/12/2023 | 0.1 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/12/2023 04:19:00.000 PM 07/12/2023 04:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/13/2023 | 3.1 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/13/2023 07:58:00.000 AM 07/13/2023 11:04:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/13/2023 | 1.283333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/13/2023 06:08:00.000 PM 07/13/2023 07:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/14/2023 | 4.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/14/2023 06:03:00.000 AM 07/14/2023 10:48:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/14/2023 | 0.016667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/14/2023 11:26:00.000 AM 07/14/2023 11:27:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/17/2023 | 5.45 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 07:05:00.000 AM 07/17/2023 12:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/17/2023 | 3.716667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 01:22:00.000 PM 07/17/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/18/2023 | 4.916667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 07:21:00.000 AM 07/18/2023 12:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/18/2023 | 2.483333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 01:02:00.000 PM 07/18/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/18/2023 | 0.4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 05:56:00.000 PM 07/18/2023 06:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/19/2023 | 6.316667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/19/2023 07:14:00.000 AM 07/19/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/19/2023 | 1.433333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/19/2023 02:13:00.000 PM 07/19/2023 03:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/24/2023 | 4.1 | Non- CA- Check In/Out-AD- SIU TEC | Submitted | 07/24/2023 07:43:00.000 AM 07/24/2023 11:49:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/24/2023 | 1.066667 | Non- CA- Check In/Out-AD- SIU TEC | Submitted | 07/24/2023 12:53:00.000 PM 07/24/2023 01:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/24/2023 | 3.016667 | Non- CA- Check In/Out-AD- SIU TEC | Submitted | 07/24/2023 03:15:00.000 PM 07/24/2023 06:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 116829 | Michael O'Sullivan | Part Time | 6/26/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/27/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/28/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/29/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/30/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/4/2017 | 7.75 | Holiday | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/5/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/6/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/7/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/10/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/11/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/12/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/13/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/14/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/17/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/18/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/19/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/20/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/21/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/24/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/25/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/26/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/27/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/28/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/7/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/8/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/9/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/10/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/11/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/14/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/15/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/16/2017 | 7.75 | Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/17/2017 | 7.75 | Salary Hours | Approved | |

| 116829 | Michael O'Sullivan | Part Time | 8/18/2017 | 7.75 Salary Hours | Approved |
|--------|--------------------|-----------|-----------|-------------------|----------|
| 116829 | Michael O'Sullivan | Part Time | 8/21/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/22/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/23/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/24/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/25/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/28/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/29/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/30/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/1/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/8/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/11/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/12/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/13/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/14/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/15/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/18/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/19/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/20/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/21/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/22/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/20/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/17/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/24/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/8/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved |

| 116829 | Michael O'Sullivan | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/25/2017 | 7.75 Holiday | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/26/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/27/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/29/2017 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/1/2018 | 7.75 Holiday | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/2/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/3/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/4/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/5/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/18/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/19/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/22/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/23/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/24/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/25/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/26/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/29/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/30/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/31/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/1/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/2/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/5/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/6/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/7/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/8/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/9/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/12/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/13/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/14/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/15/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/16/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/19/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/20/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/21/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/22/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/23/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/26/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/27/2018 | 8.75 Salary Hours | Approved | 1 hr. ot |
| 116829 | Michael O'Sullivan | Part Time | 2/28/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/1/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/2/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/5/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/6/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/7/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/8/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/9/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/12/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/13/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/14/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/15/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/16/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/19/2018 | 8.75 Salary Hours | Approved | 1 hr. OT |
| 116829 | Michael O'Sullivan | Part Time | 3/20/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/21/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/22/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/23/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/26/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/27/2018 | 8.75 Salary Hours | Approved | 1 hr. OT |
| 116829 | Michael O'Sullivan | Part Time | 3/28/2018 | 9.75 Salary Hours | Approved | 2 hrs. OT |
| 116829 | Michael O'Sullivan | Part Time | 3/29/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/30/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 3/31/2018 | 4 Salary Hours | Approved | OT case management /TIP |

| 116829 | Michael O'Sullivan | Part Time | 4/6/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/9/2018 | 9.75 Salary Hours | Approved | 2 hour OT |
| 116829 | Michael O'Sullivan | Part Time | 4/10/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/11/2018 | 8.75 Salary Hours | Approved | 1 hour OT |
| 116829 | Michael O'Sullivan | Part Time | 4/12/2018 | 10.75 Salary Hours | Approved | 3 hours OT |
| 116829 | Michael O'Sullivan | Part Time | 4/13/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/16/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/17/2018 | 9.25 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/18/2018 | 9.75 Salary Hours | Approved | 2 hrs. OT |
| 116829 | Michael O'Sullivan | Part Time | 4/19/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/20/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/23/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/24/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/25/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/26/2018 | 9.25 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/27/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 4/30/2018 | 12.75 Salary Hours | Approved | 5 hours OT, Supervisor notified |
| 116829 | Michael O'Sullivan | Part Time | 5/1/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/2/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/3/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/4/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/7/2018 | 8.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/8/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/9/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/10/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/11/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/14/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/15/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/16/2018 | 9.75 Salary Hours | Approved | 2 hrs. OT |
| 116829 | Michael O'Sullivan | Part Time | 5/17/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/18/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/21/2018 | 11.75 Salary Hours | Approved | (4.0) extra hours applied to workday 5/24 |
| 116829 | Michael O'Sullivan | Part Time | 5/22/2018 | 11.25 Salary Hours | Approved | 3.5 OT cases 1671710, 1674572, 1676263 |
| 116829 | Michael O'Sullivan | Part Time | 5/23/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/24/2018 | 3.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/25/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/28/2018 | 7.75 Holiday | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/29/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/4/2018 | 9.75 Salary Hours | Approved | 2 Hrs. OT Typing SICM cases 1677587 and 1678390 |
| 116829 | Michael O'Sullivan | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/8/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/11/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/12/2018 | 12.75 Salary Hours | Approved | Typing SICM # 1664079, 1680098, 1664076, and HR course HHO208 |
| 116829 | Michael O'Sullivan | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/15/2018 | 2.75 Salary Hours | Approved | Time adjustment worked 5.0 extra on 6/12 |
| 116829 | Michael O'Sullivan | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/20/2018 | 9.75 Salary Hours | Approved | out for 3 interviews, return worked on pending, data mling and set up of new computer. |
| 116829 | Michael O'Sullivan | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/27/2018 | 9.75 Salary Hours | Approved | 2 HOURS OT |
| 116829 | Michael O'Sullivan | Part Time | 6/28/2018 | 9.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 6/29/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/4/2018 | 7.75 Holiday | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/9/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved | |

| 116829 | Michael O'Sullivan | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved | |
|--------|--------------------|-----------|-----------|-------------------|----------|---|
| 116829 | Michael O'Sullivan | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/23/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/24/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/25/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/26/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/27/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/2/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/3/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/15/2018 | 9.75 Salary Hours | Approved | 2 hrs OT |
| 116829 | Michael O'Sullivan | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/17/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/22/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/27/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/29/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 8/31/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/3/2018 | 7.75 Holiday | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/11/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/12/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/26/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/27/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 9/28/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/1/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/2/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/3/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/4/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/5/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/8/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/9/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/15/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/18/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/19/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/22/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/23/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved | |

| 116829 | Michael O'Sullivan | Part Time | 11/8/2018 | 7.75 | Salary Hours | Approved |
|--------|--------------------|-----------|-----------|------|--------------|----------|
| 116829 | Michael O'Sullivan | Part Time | 11/9/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/13/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/15/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/16/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/19/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/20/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/21/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/22/2018 | 7.75 | Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/23/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/26/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/27/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/28/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/29/2018 | 1 | Incentive Pay - ICP | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/29/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/30/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/3/2018 | 9.25 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/4/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/4/2018 | 1 | Incentive Pay - ICP | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/5/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/6/2018 | 1 | Incentive Pay - ICP | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/6/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/7/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/10/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/11/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/11/2018 | 1 | Incentive Pay - ICP | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/12/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/13/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/13/2018 | 1 | Incentive Pay - ICP | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/14/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/17/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/18/2018 | 1 | Incentive Pay - ICP | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/18/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/19/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/20/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/21/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/25/2018 | 7.75 | Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/26/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/27/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/28/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/31/2018 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/1/2019 | 7.75 | Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/2/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/3/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/4/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/7/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/8/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/9/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/10/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/11/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/14/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/15/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/16/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/17/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/18/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/21/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/22/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/23/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/24/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/25/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/4/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/5/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/6/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/11/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/12/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/13/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/14/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/15/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/18/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/22/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/28/2019 | 7.75 | Salary Hours | Approved |

| 116829 | Michael O'Sullivan | Part Time | 3/1/2019 | 7.75 Salary Hours | Approved |
|--------|--------------------|-----------|----------|-------------------|----------|
| 116829 | Michael O'Sullivan | Part Time | 3/4/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/5/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/6/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/7/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/8/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/11/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/12/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/13/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/14/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/15/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/18/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/19/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/20/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/21/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/22/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/25/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/26/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/27/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/28/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/29/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/1/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/2/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/3/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/5/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/8/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/9/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/10/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/11/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/12/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/15/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/16/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/17/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/18/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/19/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/22/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/23/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/24/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/25/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/26/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/29/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/30/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/1/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/2/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/3/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/6/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/7/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/8/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/9/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/10/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/13/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/14/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/15/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/16/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/17/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/20/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/21/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/22/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/23/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/24/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/27/2019 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/28/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/31/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/4/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/5/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/6/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/7/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/11/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/21/2019 | 7.75 Salary Hours | Approved |

| 116829 | Michael O'Sullivan | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
|--------|--------------------|-----------|-----------|-------------------|----------|
| 116829 | Michael O'Sullivan | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/26/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/29/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/16/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/19/2019 | 13.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/22/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/23/2019 | 1.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/28/2019 | 7.75 Salary Hours | Approved |

| 116829 | Michael O'Sullivan | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/5/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 11/28/2019 | 7.75 Holiday | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/25/2019 | 7.75 Holiday | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/26/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/27/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/30/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/1/2020 | 7.75 Holiday | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 1/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved | |
| 116829 | Michael O'Sullivan | Part Time | 2/25/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved | SICM #2135086 |

| 116829 | Michael O'Sullivan | Part Time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 116829 | Michael O'Sullivan | Part Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 116829 | Michael O'Sullivan | Part Time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/5/2020 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/25/2020 | 7.75 | Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/5/2020 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116829 | Michael O'Sullivan | Part Time | 6/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/24/2020 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 8/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/7/2020 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/9/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 10/19/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 10/20/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 10/21/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 10/22/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 10/23/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 10/26/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 10/27/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 10/28/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 10/29/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 10/30/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/2/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/3/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/4/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/5/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/6/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/9/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/12/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/13/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/17/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/18/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/19/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/20/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/23/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/24/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/25/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 11/26/2020 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/30/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/1/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/2/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/3/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/4/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/7/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/8/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/9/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/10/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/11/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/14/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/15/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 116829 | Michael O'Sullivan | Part Time | 12/16/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |

| 116829 | Michael O'Sullivan | Part Time | 12/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------------|-----------|------------|---------------------------------------------|----------|
| 116829 | Michael O'Sullivan | Part Time | 12/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/23/2020 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/25/2020 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/30/2020 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/1/2021 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/3/2021 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 2/18/2021 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------------|-----------|-----------|------|-----------------------------------------|----------|
| 116829 | Michael O'Sullivan | Part Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 4/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 5/31/2021 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------------|-----------|-----------|----------------------------------------------|----------|
| 116829 | Michael O'Sullivan | Part Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/18/2021 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 6/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/5/2021 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 7/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/11/2021 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 8/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 9/6/2021 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/9/2021 | 5.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 9/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 10/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 11/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------------|-----------|-----------|---------------------------------------------|----------|
| 116829 | Michael O'Sullivan | Part Time | 11/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/25/2021 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 11/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/24/2021 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 12/31/2021 | 7.75 Holiday | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 1/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/27/2022 | 4 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 1/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 2/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 116829 | Michael O'Sullivan | Part Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------------|-----------|----------|------|----------------------------------------|----------|
| 116829 | Michael O'Sullivan | Part Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/22/2022 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 116829 | Michael O'Sullivan | Part Time | 4/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/26/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/27/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/28/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/29/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/30/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/3/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/4/2017 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 7/5/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/6/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/7/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/10/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/11/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/12/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/13/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/14/2017 | 7.75 | Salary Hours | Approved |

| 124075 | Michael Reed | Part Time | 7/17/2017 | 7.75 | Salary Hours | Approved |
|--------|--------------|-----------|-----------|------|--------------|----------|
| 124075 | Michael Reed | Part Time | 7/18/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/19/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/20/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/21/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/24/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/25/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/26/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/27/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/28/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/31/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/1/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/2/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/3/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/4/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/7/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/9/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/10/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/11/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/14/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/15/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/16/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/17/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/21/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/22/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/23/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/25/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/28/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/29/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/30/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/31/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/1/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/4/2017 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 9/5/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/6/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/7/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/8/2017 | 3.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/11/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/12/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/13/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/14/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/18/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/19/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/20/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/21/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/22/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/25/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/26/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/27/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/28/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/29/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/4/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/5/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/6/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/9/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/10/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/11/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/11/2017 | 0.5 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/12/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/13/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/16/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/17/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/18/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/19/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/20/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/23/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/24/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/25/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/26/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/27/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/30/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/31/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/1/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/2/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/3/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/6/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/7/2017 | 7.75 | Salary Hours | Approved |

| 124075 | Michael Reed | Part Time | 11/8/2017 | 7.75 | Salary Hours | Approved |
|--------|--------------|-----------|-----------|------|--------------|----------|
| 124075 | Michael Reed | Part Time | 11/9/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/10/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/13/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/14/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/15/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/16/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/17/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/20/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/21/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/22/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/23/2017 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 11/24/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/27/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/28/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/29/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/30/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/1/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/4/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/5/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/6/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/7/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/11/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/12/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/13/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/14/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/15/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/18/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/19/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/20/2017 | 8.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/21/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/22/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/25/2017 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 12/26/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/27/2017 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/1/2018 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 1/2/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/3/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/4/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/5/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/8/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/9/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/10/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/11/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/12/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/15/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/16/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/17/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/18/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/19/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/22/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/23/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/24/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/25/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/26/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/29/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/30/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/31/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/1/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/2/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/5/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/6/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/7/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/8/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/9/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/12/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/13/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/14/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/15/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/16/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/19/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/20/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/21/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/22/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/26/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/27/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/28/2018 | 7.75 | Salary Hours | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 124075 | Michael Reed | Part Time | 3/1/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/2/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/5/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/6/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/7/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/8/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/9/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/12/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/13/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/14/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/15/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/26/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/27/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/28/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/29/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/30/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/2/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/3/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/4/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/5/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/6/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/9/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/10/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/11/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/12/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/13/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/16/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/17/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/18/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/19/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/20/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/23/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/24/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/25/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/26/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/27/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/30/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/1/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/2/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/3/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/4/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/7/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/8/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/9/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/10/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/11/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/14/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/15/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/16/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/17/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/18/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/21/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/22/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/23/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/24/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/25/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/28/2018 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 5/29/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/30/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/31/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/1/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/4/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/5/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/6/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/7/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/8/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/14/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/15/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/18/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/19/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/20/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/21/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/22/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/25/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/26/2018 | 9 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/27/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/28/2018 | 7.75 | Salary Hours | Approved |

| 124075 | Michael Reed | Part Time | 7/2/2018 | 7.75 | Salary Hours | Approved |
|--------|--------------|-----------|----------|------|--------------|----------|
| 124075 | Michael Reed | Part Time | 7/3/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/4/2018 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 7/5/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/6/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/9/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/10/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/11/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/12/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/13/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/16/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/17/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/18/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/19/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/20/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/23/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/24/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/25/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/26/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/27/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/1/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/2/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/3/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/6/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/7/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/13/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/14/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/15/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/16/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/17/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/20/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/21/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/22/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/24/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/27/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/28/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/29/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/30/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/31/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/3/2018 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 9/4/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/5/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/6/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/7/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/10/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/11/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/12/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/13/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/14/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/17/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/18/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/19/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/20/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/24/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/25/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/26/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/27/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/28/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/1/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/2/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/3/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/4/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/5/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/8/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/9/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/10/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/11/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/12/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/15/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/16/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/17/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/18/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/19/2018 | 3.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/22/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/23/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/24/2018 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/25/2018 | 7.75 | Salary Hours | Approved |

| 124075 | Michael Reed | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
|--------|--------------|-----------|------------|-------------------|----------|
| 124075 | Michael Reed | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/19/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/21/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 11/23/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/24/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/28/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/1/2019 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/14/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/23/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/25/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/28/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/29/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/31/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/1/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/4/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/5/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/6/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/7/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/8/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/11/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/12/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/13/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/14/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/15/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/18/2019 | 7.75 Salary Hours | Approved |

| 124075 | Michael Reed | Part Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
|--------|--------------|-----------|-----------|------|--------------|----------|
| 124075 | Michael Reed | Part Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/22/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/6/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/8/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/11/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/14/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/25/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/26/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/27/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/28/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 3/29/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/4/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/5/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/8/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/9/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/10/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/11/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/12/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/15/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/16/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/17/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/18/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/19/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/22/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/23/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/24/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/25/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/26/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/29/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/9/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/13/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/14/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/17/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/22/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 5/28/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/29/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/30/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 5/31/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/3/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/4/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/5/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/6/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/7/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/13/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/14/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/17/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/18/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/19/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/20/2019 | 7.75 | Salary Hours | Approved |

| 124075 | Michael Reed | Part Time | 6/21/2019 | 7.75 Salary Hours | Approved |
|--------|--------------|-----------|-----------|-------------------|----------|
| 124075 | Michael Reed | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/26/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 7/5/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/26/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/29/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/12/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/19/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/23/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/26/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/4/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |

| 124075 | Michael Reed | Part Time | 10/18/2019 | 7.75 | Salary Hours | Approved |
|--------|--------------|-----------|------------|------|--------------|----------|
| 124075 | Michael Reed | Part Time | 10/21/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/22/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/23/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/24/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/25/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/28/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/29/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/30/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 10/31/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/1/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/4/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/5/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/6/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/7/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/8/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/11/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/12/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/13/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/14/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/18/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/19/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/20/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/21/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/22/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/25/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/26/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/27/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 11/28/2019 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 11/29/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/2/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/3/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/4/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/5/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/6/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/9/2019 | 8.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/10/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/11/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/12/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/16/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/17/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/18/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/19/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/23/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/24/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/25/2019 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 12/26/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/27/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/30/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 12/31/2019 | 7.75 | Salary Hours | Approved |
| 124075 | Michael Reed | Part Time | 1/1/2020 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 1/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|---------------------------------------------|----------|
| 124075 | Michael Reed | Part Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/25/2020 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/3/2020 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 7/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 7/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 124075 | Michael Reed | Part Time | 7/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/7/2020 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 9/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 9/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|---------------------------------------------|----------|
| 124075 | Michael Reed | Part Time | 9/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/10/2020 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 11/20/2020 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/26/2020 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 11/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/25/2020 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 12/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 1/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 3/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/23/2021 | 3.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/8/2021 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/3/2021 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 5/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|------|----------------------------------------|----------|
| 124075 | Michael Reed | Part Time | 5/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/31/2021 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 6/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/2/2021 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/7/2021 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/25/2021 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 7/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 7/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/2/2021 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/9/2021 | 4.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/16/2021 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/6/2021 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 9/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 9/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|------|----------------------------------------|----------|
| 124075 | Michael Reed | Part Time | 9/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/14/2021 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/11/2021 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 11/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/25/2021 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 11/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/15/2021 | 3.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/16/2021 | 4.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/24/2021 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 12/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/31/2021 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 1/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 3/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 124075 | Michael Reed | Part Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 3/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 4/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 5/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 5/30/2022 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 5/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 6/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/4/2022 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 7/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 7/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 7/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 8/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/5/2022 | 7.75 Holiday | Approved |
| 124075 | Michael Reed | Part Time | 9/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 9/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 9/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 124075 | Michael Reed | Part Time | 10/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/26/2022 | 4.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 10/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/24/2022 | 7.75 | Holiday | Approved |
| 124075 | Michael Reed | Part Time | 11/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 11/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 124075 | Michael Reed | Part Time | 12/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 124075 | Michael Reed | Part Time | 12/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/26/2022 | 7.75 | Holiday | Approved | |
| 124075 | Michael Reed | Part Time | 12/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 12/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/2/2023 | 7.75 | Holiday | Approved | |
| 124075 | Michael Reed | Part Time | 1/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/16/2023 | 7.75 | Holiday | Approved | |
| 124075 | Michael Reed | Part Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 124075 | Michael Reed | Part Time | 1/30/2023 | 0.033333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 06:56:00.000 AM 01/30/2023 06:58:00.000 AM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 1/30/2023 | 6.3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 06:58:00.000 AM 01/30/2023 01:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 1/30/2023 | 1.55 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 01:58:00.000 PM 01/30/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 1/31/2023 | 6.35 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 06:57:00.000 AM 01/31/2023 01:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 1/31/2023 | 1.466667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 02:01:00.000 PM 01/31/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/1/2023 | 6.233333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 06:57:00.000 AM 02/01/2023 01:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/1/2023 | 1.6 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 01:53:00.000 PM 02/01/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/2/2023 | 6.066667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 06:57:00.000 AM 02/02/2023 01:01:00.000 PM GMT-05:00 Eastern Time (New York) |

| 124075 | Michael Reed | Part Time | 2/2/2023 | 1.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/02/2023 01:45:00.000 PM 02/02/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/3/2023 | 5.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/03/2023 06:58:00.000 AM 02/03/2023 12:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/3/2023 | 1.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/03/2023 01:39:00.000 PM 02/03/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/6/2023 | 6.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/06/2023 06:58:00.000 AM 02/06/2023 01:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/6/2023 | 1.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/06/2023 01:55:00.000 PM 02/06/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/7/2023 | 6.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/07/2023 06:59:00.000 AM 02/07/2023 01:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/7/2023 | 1.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/07/2023 01:56:00.000 PM 02/07/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/8/2023 | 5.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/08/2023 06:59:00.000 AM 02/08/2023 12:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/8/2023 | 2.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/08/2023 12:55:00.000 PM 02/08/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/13/2023 | 6.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/13/2023 06:58:00.000 AM 02/13/2023 01:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/13/2023 | 1.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/13/2023 01:58:00.000 PM 02/13/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/14/2023 | 4.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 06:59:00.000 AM 02/14/2023 11:57:00.000 AM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/14/2023 | 2.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 12:42:00.000 PM 02/14/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/15/2023 | 7.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 06:59:00.000 AM 02/15/2023 02:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/15/2023 | 0.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 03:01:00.000 PM 02/15/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/16/2023 | 4.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 06:59:00.000 AM 02/16/2023 11:28:00.000 AM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/16/2023 | 3.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 12:13:00.000 PM 02/16/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/17/2023 | 4.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 07:00:00.000 AM 02/17/2023 11:24:00.000 AM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/17/2023 | 0.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 03:26:00.000 PM 02/17/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 2/17/2023 | 3.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 12:10:00.000 PM 02/17/2023 03:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/8/2023 | 5.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 06:57:00.000 AM 03/08/2023 12:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/8/2023 | 2.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 01:15:00.000 PM 03/08/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/9/2023 | 5.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 06:58:00.000 AM 03/09/2023 12:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/9/2023 | 2.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 01:17:00.000 PM 03/09/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/10/2023 | 5.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 06:59:00.000 AM 03/10/2023 12:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/10/2023 | 2.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 01:11:00.000 PM 03/10/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/13/2023 | 4.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 06:58:00.000 AM 03/13/2023 11:49:00.000 AM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/13/2023 | 2.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 12:33:00.000 PM 03/13/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/14/2023 | 5.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 06:59:00.000 AM 03/14/2023 12:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/14/2023 | 1.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 01:38:00.000 PM 03/14/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/15/2023 | 5.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 06:58:00.000 AM 03/15/2023 12:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/15/2023 | 2.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 01:04:00.000 PM 03/15/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/20/2023 | 4.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 06:59:00.000 AM 03/20/2023 11:29:00.000 AM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/20/2023 | 3.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 12:13:00.000 PM 03/20/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/21/2023 | 5.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 06:59:00.000 AM 03/21/2023 12:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/21/2023 | 2.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 01:24:00.000 PM 03/21/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/22/2023 | 5.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 07:02:00.000 AM 03/22/2023 12:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/22/2023 | 1.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 01:39:00.000 PM 03/22/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) |

| 124075 | Michael Reed | Part Time | 3/23/2023 | 5.033333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 03/23/2023 06:59:00.000 AN 03/23/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|---|
| 124075 | Michael Reed | Part Time | 3/23/2023 | 2.733333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 03/23/2023 12:46:00.000 Ph 03/23/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/24/2023 | 4.35 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 03/24/2023 06:59:00.000 AN 03/24/2023 11:20:00.000 AM GMT-05:00 Eastern Time (New York) |
| 124075 | Michael Reed | Part Time | 3/24/2023 | 3.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 03/24/2023 12:00:00.000 Ph 03/24/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 122626 | Scott Brady | Full Time | 6/26/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 6/27/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 6/28/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 6/29/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 6/30/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/4/2017 | 7.75 | Holiday | Approved | |
| 122626 | Scott Brady | Full Time | 7/10/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/11/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/12/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/13/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/14/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/17/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/18/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/19/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/20/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/21/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/24/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/25/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/26/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/27/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/28/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 7/31/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/1/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/2/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/3/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/4/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/7/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/8/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/9/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/10/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/11/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/21/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/22/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/23/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/24/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/25/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/28/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/29/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/30/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 8/31/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/1/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/4/2017 | 7.75 | Holiday | Approved | |
| 122626 | Scott Brady | Full Time | 9/5/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/6/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/7/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/12/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/13/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/14/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/15/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/18/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/19/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/20/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/21/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/22/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/25/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/26/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/27/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/28/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 9/29/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/2/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/3/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/4/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/5/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/6/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/9/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/10/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/11/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/12/2017 | 7.75 | Salary Hours | Approved | |
| 122626 | Scott Brady | Full Time | 10/13/2017 | 7.75 | Salary Hours | Approved | |

| 122626 | Scott Brady | Full Time | 10/16/2017 | 7.75 | Salary Hours | Approved |
|--------|-------------|-----------|------------|------|--------------|----------|
| 122626 | Scott Brady | Full Time | 10/17/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/18/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/19/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/20/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/23/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/24/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/25/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/26/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/27/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/30/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/31/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/1/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/2/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/3/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/6/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/7/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/8/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/9/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/10/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/13/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/14/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/15/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/16/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/17/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/20/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/21/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/22/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/23/2017 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 11/24/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/27/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/28/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/29/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/30/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/1/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/3/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/4/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/5/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/6/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/7/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/11/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/12/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/13/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/14/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/15/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/18/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/19/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/20/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/21/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/22/2017 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/25/2017 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/1/2018 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/3/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/4/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/5/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/8/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/9/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/10/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/11/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/12/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/15/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/16/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/17/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/18/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/19/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/22/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/23/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/24/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/25/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/30/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/31/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/1/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/2/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/5/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/6/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/7/2018 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/8/2018 | 7.75 | Salary Hours | Approved |

| 122626 | Scott Brady | Full Time | 2/9/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|----------|-------------------|----------|
| 122626 | Scott Brady | Full Time | 2/12/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/13/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/14/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/15/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/16/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/19/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/20/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/21/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/22/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/23/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/26/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/27/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/28/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/1/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/5/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/6/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/7/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/8/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/9/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/12/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/13/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/14/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/15/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/16/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/19/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/20/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/21/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/22/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/23/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/26/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/27/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/28/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/29/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/30/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/2/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/3/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/4/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/5/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/6/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/9/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/10/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/11/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/12/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/16/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/17/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/18/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/19/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/20/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/23/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/24/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/25/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/26/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/27/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/30/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/1/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/2/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/3/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/4/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/7/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/8/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/9/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/10/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/15/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/16/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/17/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/18/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/21/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/22/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/23/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/24/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/25/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/28/2018 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 5/29/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/30/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/1/2018 | 7.75 Salary Hours | Approved |

| 122626 | Scott Brady | Full Time | 6/4/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|----------|-------------------|----------|
| 122626 | Scott Brady | Full Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/8/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/29/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/4/2018 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/23/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/24/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/25/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/26/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/27/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/3/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/17/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/22/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/23/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/24/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/27/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/3/2018 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/28/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/1/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/2/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/3/2018 | 7.75 Salary Hours | Approved |

| 122626 | Scott Brady | Full Time | 10/8/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 122626 | Scott Brady | Full Time | 10/9/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/22/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/19/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/21/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/22/2018 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 11/23/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/26/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/25/2018 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/28/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/1/2019 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/14/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/21/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/23/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/25/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/28/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/29/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/30/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/31/2019 | 7.75 Salary Hours | Approved |

| 122626 | Scott Brady | Full Time | 2/1/2019 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 2/4/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/5/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/6/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/7/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/8/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/11/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/12/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/13/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/15/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/18/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/22/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/6/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/8/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/11/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/14/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/15/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/18/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/19/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/20/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/21/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/22/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/25/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/26/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/27/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/28/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 3/29/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/4/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/5/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/8/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/9/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/10/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/11/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/12/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/15/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/16/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/17/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/18/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/19/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/22/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/23/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/25/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/26/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/29/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/9/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/13/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/14/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/15/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/17/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 5/28/2019 | 7.75 | Salary Hours | Approved |

| 122626 | Scott Brady | Full Time | 5/29/2019 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 5/30/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 5/31/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/3/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/4/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/5/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/6/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/7/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/10/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/11/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/12/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/13/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/14/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/17/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/18/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/19/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/20/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/21/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/24/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/25/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/26/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/27/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 6/28/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/1/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/2/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/3/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/4/2019 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 7/5/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/15/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/16/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/17/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/18/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/19/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/22/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/23/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/24/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/25/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 7/26/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/5/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/6/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/7/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/8/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/9/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/12/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/13/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/14/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/15/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/16/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/19/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/20/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/21/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/22/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 8/23/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/2/2019 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 9/3/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/4/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/5/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/6/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/9/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/10/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/11/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/12/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/13/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/16/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/17/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/18/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/19/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/20/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/23/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/24/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/25/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/26/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/27/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 9/30/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/1/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/2/2019 | 7.75 | Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/3/2019 | 7.75 | Salary Hours | Approved |

| 122626 | Scott Brady | Full Time | 10/4/2019 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 122626 | Scott Brady | Full Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/25/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/28/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 11/28/2019 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/25/2019 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/1/2020 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 122626 | Scott Brady | Full Time | 1/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|---------------------------------------------|----------|
| 122626 | Scott Brady | Full Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 5/5/2020 | 1.5 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/25/2020 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/2/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/3/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/4/2020 | 11.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/9/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/11/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/12/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/15/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/16/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/17/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/18/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/22/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/24/2020 | 11.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/25/2020 | 10.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/26/2020 | 8.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 6/27/2020 | 3 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/29/2020 | 11.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/30/2020 | 11.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/1/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 7/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/14/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/16/2020 | 12.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/17/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/20/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/21/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/22/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/23/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/24/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/28/2020 | 10.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/29/2020 | 11.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/30/2020 | 11.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/31/2020 | 10.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|------|----------------------------------------|----------|
| 122626 | Scott Brady | Full Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 11/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 11/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/26/2020 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 11/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/25/2020 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|------|-----------------------------------------|----------|
| 122626 | Scott Brady | Full Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 4/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|----------------------------------------------|----------|
| 122626 | Scott Brady | Full Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/31/2021 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 6/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|------|------|----------|
| 122626 | Scott Brady | Full Time | 6/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 7/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 9/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 9/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/6/2021 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 9/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 10/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|------------|------|------------------------------------------|----------|
| 122626 | Scott Brady | Full Time | 11/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/25/2021 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 11/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/24/2021 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 12/31/2021 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|------|----------------------------------------|----------|
| 122626 | Scott Brady | Full Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|------|----------------------------------------|----------|
| 122626 | Scott Brady | Full Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 5/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 5/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/30/2022 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 5/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/4/2022 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 7/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 7/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|------|----------------------------------------|----------|
| 122626 | Scott Brady | Full Time | 7/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/5/2022 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 9/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 9/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 9/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 11/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/24/2022 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 11/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 11/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 12/26/2022 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/2/2023 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 1/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/16/2023 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/30/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 1/31/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/1/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/2/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/7/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/8/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/15/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/16/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/21/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/22/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 2/28/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/1/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/2/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/7/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/8/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 3/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 3/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/15/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/16/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/21/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/22/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/28/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/29/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/30/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 3/31/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/7/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/21/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 4/28/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/1/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/2/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 5/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 5/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/8/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/15/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/16/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/22/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/29/2023 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 5/30/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 5/31/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/1/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/2/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/7/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/8/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/15/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/16/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/21/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/22/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 122626 | Scott Brady | Full Time | 6/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/28/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/29/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 6/30/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/4/2023 | 7.75 | Holiday | Approved |
| 122626 | Scott Brady | Full Time | 7/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/16/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/17/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/18/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/19/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/20/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/23/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/24/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/25/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/26/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/27/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 9/30/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/1/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/2/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/3/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/4/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/7/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/8/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/9/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/10/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/11/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/14/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/15/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/16/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/17/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/18/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/21/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/22/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/23/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/24/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/25/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/28/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/29/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/30/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 10/31/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/1/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/4/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/5/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/6/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/7/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/8/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/11/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/12/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/13/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/14/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/15/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/18/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/19/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/20/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/21/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/22/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/25/2019 | 7.75 | Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 11/26/2019 | 7.75 | Salary Hours | Approved |

| 227892 | Ted Wendling | Full Time | 11/27/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 11/28/2019 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/25/2019 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 1/1/2020 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 1/6/2020 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 1/7/2020 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 1/8/2020 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 1/9/2020 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 1/10/2020 | 7.75 Salary Hours | Approved |
| 227892 | Ted Wendling | Full Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|------------------------------------------|----------|
| 227892 | Ted Wendling | Full Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/25/2020 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 6/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|----------|------|----------------------------------------|----------|
| 227892 | Ted Wendling | Full Time | 6/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/3/2020 | 7.75 | Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 7/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|------|----------------------------------------|----------|
| 227892 | Ted Wendling | Full Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 9/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|-------------------------------------------|----------|
| 227892 | Ted Wendling | Full Time | 9/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 11/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|------------|------|----------------------------------------|----------|
| 227892 | Ted Wendling | Full Time | 11/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/26/2020 | 7.75 | Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 11/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/25/2020 | 7.75 | Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 12/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 1/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 3/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|--------------------------------------------|----------|
| 227892 | Ted Wendling | Full Time | 3/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/31/2021 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/5/2021 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 7/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 7/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/6/2021 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 9/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 9/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 11/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|----------|----------|
| 227892 | Ted Wendling | Full Time | 11/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/25/2021 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 11/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/24/2021 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 12/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/31/2021 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 1/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|-----------|------|----------------------------------------|----------|
| 227892 | Ted Wendling | Full Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 3/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 4/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 5/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 5/30/2022 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 6/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 6/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/4/2022 | 7.75 Holiday | Approved |

| 227892 | Ted Wendling | Full Time | 7/5/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/6/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/7/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/8/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/11/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/12/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/13/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/14/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/15/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/18/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/19/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/20/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/28/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 7/29/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/1/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/2/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/3/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/4/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/5/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/8/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/9/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/10/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/11/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/12/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/15/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/16/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/17/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/18/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/19/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/22/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/23/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/24/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/25/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/26/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/29/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/30/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 8/31/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/2/2022 | 7.75 Regular Hours Worked<br>Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/5/2022 | 7.75 Holiday | Approved |

| 227892 | Ted Wendling | Full Time | 9/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|--------------|-----------|----------|------|----------------------------------------|----------|
| 227892 | Ted Wendling | Full Time | 9/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 9/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 10/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 11/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/24/2022 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 11/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 11/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/26/2022 | 7.75 Holiday | Approved |
| 227892 | Ted Wendling | Full Time | 12/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 227892 | Ted Wendling | Full Time | 12/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 227892 | Ted Wendling | Full Time | 12/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
|--------|--------------|-----------|-----------|------|------|----------|---|
| 227892 | Ted Wendling | Full Time | 1/2/2023 | 7.75 | Holiday | Approved | |
| 227892 | Ted Wendling | Full Time | 1/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/16/2023 | 7.75 | Holiday | Approved | |
| 227892 | Ted Wendling | Full Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 1/30/2023 | 4.983333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 07:44:00.000 AM 01/30/2023 12:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 1/30/2023 | 3.166667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 01:25:00.000 PM 01/30/2023 04:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 1/31/2023 | 4.716667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 08:04:00.000 AM 01/31/2023 12:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 1/31/2023 | 3.35 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 01:17:00.000 PM 01/31/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/1/2023 | 4.766667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 08:00:00.000 AM 02/01/2023 12:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/1/2023 | 3.1 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 01:21:00.000 PM 02/01/2023 04:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/2/2023 | 4.7 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 08:03:00.000 AM 02/02/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/2/2023 | 3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 01:30:00.000 PM 02/02/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/3/2023 | 4.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 08:00:00.000 AM 02/03/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/3/2023 | 3.25 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 01:30:00.000 PM 02/03/2023 04:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/6/2023 | 4.283333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 08:03:00.000 AM 02/06/2023 12:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/6/2023 | 4.1 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 01:05:00.000 PM 02/06/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/7/2023 | 4.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 08:00:00.000 AM 02/07/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/7/2023 | 0.016667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 05:03:00.000 PM 02/07/2023 05:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/7/2023 | 3.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 01:00:00.000 PM 02/07/2023 04:30:00.000 PM signed out for investigator |
| 227892 | Ted Wendling | Full Time | 2/9/2023 | 5.083333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/09/2023 08:00:00.000 AM 02/09/2023 01:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/9/2023 | 3.583333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/09/2023 01:49:00.000 PM 02/09/2023 05:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/10/2023 | 7.366667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/10/2023 08:00:00.000 AM 02/10/2023 03:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/10/2023 | 0.7 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/10/2023 04:07:00.000 PM 02/10/2023 04:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/13/2023 | 5.433333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/13/2023 08:05:00.000 AM 02/13/2023 01:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/13/2023 | 2.616667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/13/2023 02:16:00.000 PM 02/13/2023 04:53:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227892 | Ted Wendling | Full Time | 2/14/2023 | 5.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 08:07:00.000 AM 02/14/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/14/2023 | 2.416667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/14/2023 02:26:00.000 PM 02/14/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/15/2023 | 4.283333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 08:00:00.000 AM 02/15/2023 12:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/15/2023 | 3.566667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 01:19:00.000 PM 02/15/2023 04:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/15/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/15/2023 04:54:00.000 PM 02/15/2023 04:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/16/2023 | 4.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 08:00:00.000 AM 02/16/2023 12:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/16/2023 | 3.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/16/2023 02:09:00.000 PM 02/16/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/17/2023 | 7.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 08:00:00.000 AM 02/17/2023 03:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/17/2023 | 0.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 03:48:00.000 PM 02/17/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/20/2023 | 4.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 08:00:00.000 AM 02/20/2023 12:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/20/2023 | 2.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 01:43:00.000 PM 02/20/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/20/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 04:33:00.000 PM 02/20/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/21/2023 | 6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 08:00:00.000 AM 02/21/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/21/2023 | 2.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 02:45:00.000 PM 02/21/2023 04:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/22/2023 | 2.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 08:00:00.000 AM 02/22/2023 10:16:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/22/2023 | 5.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 11:01:00.000 AM 02/22/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/22/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 04:30:00.000 PM 02/22/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/23/2023 | 5.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 08:00:00.000 AM 02/23/2023 01:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/23/2023 | 2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 02:33:00.000 PM 02/23/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/24/2023 | 3.166667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 08:00:00.000 AM 02/24/2023 11:10:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/24/2023 | 4.583333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 11:55:00.000 AM 02/24/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/27/2023 | 5.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 08:00:00.000 AM 02/27/2023 01:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/27/2023 | 2.233333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 02:16:00.000 PM 02/27/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/28/2023 | 7.983333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 08:00:00.000 AM 02/28/2023 03:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 2/28/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 04:44:00.000 PM 02/28/2023 04:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/1/2023 | 7.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 08:00:00.000 AM 03/01/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/1/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 04:31:00.000 PM 03/01/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/2/2023 | 4.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 08:00:00.000 AM 03/02/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/2/2023 | 3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 01:31:00.000 PM 03/02/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/2/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 04:31:00.000 PM 03/02/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/3/2023 | 7.533333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 08:02:00.000 AM 03/03/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/3/2023 | 0.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 04:23:00.000 PM 03/03/2023 04:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/6/2023 | 4.566667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 08:01:00.000 AM 03/06/2023 12:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/6/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 01:20:00.000 PM 03/06/2023 01:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/6/2023 | 0.416667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 04:06:00.000 PM 03/06/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/6/2023 | 2.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/06/2023 01:21:00.000 PM 03/06/2023 04:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/7/2023 | 4.883333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 08:00:00.000 AM 03/07/2023 12:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/7/2023 | 2.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 01:38:00.000 PM 03/07/2023 04:35:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227892 | Ted Wendling | Full Time | 3/8/2023 | 7.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 08:00:00.000 AM 03/08/2023 03:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/8/2023 | 0.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 03:55:00.000 PM 03/08/2023 04:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/9/2023 | 6.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 08:00:00.000 AM 03/09/2023 02:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/9/2023 | 0.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 03:38:00.000 PM 03/09/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/10/2023 | 7.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 08:02:00.000 AM 03/10/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/10/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 04:33:00.000 PM 03/10/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/13/2023 | 5.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 08:02:00.000 AM 03/13/2023 01:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/13/2023 | 2.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 02:22:00.000 PM 03/13/2023 04:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/14/2023 | 4.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 08:02:00.000 AM 03/14/2023 12:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/14/2023 | 3.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 01:38:00.000 PM 03/14/2023 04:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/15/2023 | 7.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 08:06:00.000 AM 03/15/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/15/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 04:41:00.000 PM 03/15/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/16/2023 | 4.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 08:00:00.000 AM 03/16/2023 12:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/16/2023 | 3.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 01:34:00.000 PM 03/16/2023 05:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/17/2023 | 7.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 07:50:00.000 AM 03/17/2023 03:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/17/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 04:33:00.000 PM 03/17/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/20/2023 | 7.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 08:00:00.000 AM 03/20/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/20/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 04:37:00.000 PM 03/20/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/21/2023 | 7.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 07:34:00.000 AM 03/21/2023 03:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/21/2023 | 0.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 04:06:00.000 PM 03/21/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/22/2023 | 5.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 08:00:00.000 AM 03/22/2023 01:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/22/2023 | 2.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 02:14:00.000 PM 03/22/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/23/2023 | 7.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 08:00:00.000 AM 03/23/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/23/2023 | 0.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 04:15:00.000 PM 03/23/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/24/2023 | 5 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 08:00:00.000 AM 03/24/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/24/2023 | 2.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 01:30:00.000 PM 03/24/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/27/2023 | 6.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 08:37:00.000 AM 03/27/2023 03:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/27/2023 | 1.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 04:08:00.000 PM 03/27/2023 05:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/28/2023 | 7.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 07:51:00.000 AM 03/28/2023 03:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/29/2023 | 7.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 07:14:00.000 AM 03/29/2023 02:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/29/2023 | 0.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/29/2023 03:33:00.000 PM 03/29/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/30/2023 | 7.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 07:40:00.000 AM 03/30/2023 03:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/30/2023 | 0.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 04:10:00.000 PM 03/30/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 3/31/2023 | 7.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 08:32:00.000 AM 03/31/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/3/2023 | 6.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 07:20:00.000 AM 04/03/2023 01:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/3/2023 | 1.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 02:32:00.000 PM 04/03/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/4/2023 | 7.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 07:38:00.000 AM 04/04/2023 02:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/4/2023 | 0.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 03:45:00.000 PM 04/04/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227892 | Ted Wendling | Full Time | 4/5/2023 | 6.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 07:13:00.000 AM 04/05/2023 02:03:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 4/5/2023 | 1.35 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 02:54:00.000 PM 04/05/2023 04:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/6/2023 | 7.583333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 07:05:00.000 AM 04/06/2023 02:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/6/2023 | 1.566667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 03:25:00.000 PM 04/06/2023 04:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/10/2023 | 7.583333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 07:32:00.000 AM 04/10/2023 03:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/10/2023 | 0.233333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 03:53:00.000 PM 04/10/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/11/2023 | 7.433333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/11/2023 07:11:00.000 AM 04/11/2023 02:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/11/2023 | 0.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/11/2023 03:22:00.000 PM 04/11/2023 03:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/12/2023 | 6.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 07:31:00.000 AM 04/12/2023 02:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/12/2023 | 0.966667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/12/2023 03:35:00.000 PM 04/12/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/13/2023 | 7.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/13/2023 07:43:00.000 AM 04/13/2023 03:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/14/2023 | 7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 07:00:00.000 AM 04/14/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/14/2023 | 0.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/14/2023 02:46:00.000 PM 04/14/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/17/2023 | 6.933333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 07:41:00.000 AM 04/17/2023 02:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/17/2023 | 0.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/17/2023 03:41:00.000 PM 04/17/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/18/2023 | 6.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 07:37:00.000 AM 04/18/2023 02:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/18/2023 | 1.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/18/2023 03:21:00.000 PM 04/18/2023 04:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/19/2023 | 6.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 07:36:00.000 AM 04/19/2023 02:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/19/2023 | 1.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/19/2023 03:15:00.000 PM 04/19/2023 04:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/20/2023 | 7.783333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 08:01:00.000 AM 04/20/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/20/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/20/2023 04:35:00.000 PM 04/20/2023 04:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/21/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 08:30:00.000 AM 04/21/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/21/2023 | 2.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/21/2023 01:45:00.000 PM 04/21/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/24/2023 | 7.983333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 07:45:00.000 AM 04/24/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/24/2023 | 0.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/24/2023 04:30:00.000 PM 04/24/2023 05:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/25/2023 | 4.4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 07:45:00.000 AM 04/25/2023 12:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/25/2023 | 3.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/25/2023 12:59:00.000 PM 04/25/2023 04:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/26/2023 | 6.6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 08:01:00.000 AM 04/26/2023 02:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/26/2023 | 1.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/26/2023 03:22:00.000 PM 04/26/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/27/2023 | 7.883333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 08:00:00.000 AM 04/27/2023 03:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 4/28/2023 | 7.883333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 07:53:00.000 AM 04/28/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/1/2023 | 7.766667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/01/2023 08:00:00.000 AM 05/01/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/2/2023 | 6.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 08:00:00.000 AM 05/02/2023 02:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/2/2023 | 1.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 03:31:00.000 PM 05/02/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/3/2023 | 4.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 07:52:00.000 AM 05/03/2023 12:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/3/2023 | 3.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/03/2023 01:41:00.000 PM 05/03/2023 04:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/4/2023 | 6.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 08:26:00.000 AM 05/04/2023 02:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/4/2023 | 1.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 05/04/2023 03:17:00.000 PM 05/04/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227892 | Ted Wendling | Full Time | 5/5/2023 | 5.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 08:08:00.000 AM 05/05/2023 01:29:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 5/5/2023 | 2.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/05/2023 02:16:00.000 PM 05/05/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/8/2023 | 5.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 07:51:00.000 AM 05/08/2023 01:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/8/2023 | 2.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/08/2023 01:54:00.000 PM 05/08/2023 04:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/9/2023 | 5.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 08:10:00.000 AM 05/09/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/9/2023 | 2.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/09/2023 02:00:00.000 PM 05/09/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/10/2023 | 4.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 07:54:00.000 AM 05/10/2023 12:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/10/2023 | 3.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/10/2023 12:52:00.000 PM 05/10/2023 04:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/11/2023 | 5.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 07:47:00.000 AM 05/11/2023 01:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/11/2023 | 3.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/11/2023 01:42:00.000 PM 05/11/2023 05:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/12/2023 | 5.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 07:55:00.000 AM 05/12/2023 01:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/12/2023 | 1.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/12/2023 02:29:00.000 PM 05/12/2023 04:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/15/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 07:56:00.000 AM 05/15/2023 02:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/15/2023 | 1.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/15/2023 03:28:00.000 PM 05/15/2023 04:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/16/2023 | 7.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 07:57:00.000 AM 05/16/2023 03:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/16/2023 | 0.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/16/2023 04:36:00.000 PM 05/16/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/17/2023 | 7.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/17/2023 07:47:00.000 AM 05/17/2023 03:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/18/2023 | 0.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 08:07:00.000 AM 05/18/2023 08:10:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/18/2023 | 3.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 08:10:00.000 AM 05/18/2023 11:52:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/18/2023 | 4.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/18/2023 12:40:00.000 PM 05/18/2023 04:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/19/2023 | 4.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 07:37:00.000 AM 05/19/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/19/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 04:30:00.000 PM 05/19/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/19/2023 | 3 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/19/2023 01:00:00.000 PM 05/19/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/23/2023 | 3.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 08:39:00.000 AM 05/23/2023 12:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/23/2023 | 4.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 01:23:00.000 PM 05/23/2023 05:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/23/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/23/2023 05:29:00.000 PM 05/23/2023 05:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/24/2023 | 7.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 08:10:00.000 AM 05/24/2023 04:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/24/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/24/2023 04:46:00.000 PM 05/24/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/25/2023 | 4.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 07:46:00.000 AM 05/25/2023 12:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/25/2023 | 4.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/25/2023 01:02:00.000 PM 05/25/2023 05:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/26/2023 | 7.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 07:52:00.000 AM 05/26/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/26/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/26/2023 04:27:00.000 PM 05/26/2023 04:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/29/2023 | 7.75 Holiday          Approved | |
| 227892 | Ted Wendling | Full Time | 5/30/2023 | 7.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 08:10:00.000 AM 05/30/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/30/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/30/2023 04:55:00.000 PM 05/30/2023 04:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/31/2023 | 7.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 07:51:00.000 AM 05/31/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 5/31/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/31/2023 04:23:00.000 PM 05/31/2023 04:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/1/2023 | 6.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 08:07:00.000 AM 06/01/2023 02:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/1/2023 | 0.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/01/2023 03:39:00.000 PM 06/01/2023 04:36:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227892 | Ted Wendling | Full Time | 6/2/2023 | 4.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 07:58:00.000 AM 06/02/2023 12:57:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 6/2/2023 | 2.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/02/2023 01:40:00.000 PM 06/02/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/5/2023 | 6.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 08:12:00.000 AM 06/05/2023 03:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/5/2023 | 1.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/05/2023 03:46:00.000 PM 06/05/2023 04:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/6/2023 | 6.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 08:13:00.000 AM 06/06/2023 02:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/6/2023 | 1.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/06/2023 03:23:00.000 PM 06/06/2023 04:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/7/2023 | 5.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 08:09:00.000 AM 06/07/2023 01:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/7/2023 | 2.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/07/2023 02:47:00.000 PM 06/07/2023 05:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/8/2023 | 4.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/08/2023 07:58:00.000 AM 06/08/2023 12:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/8/2023 | 3.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/08/2023 01:48:00.000 PM 06/08/2023 04:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/9/2023 | 5.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 08:04:00.000 AM 06/09/2023 01:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/9/2023 | 2.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/09/2023 01:59:00.000 PM 06/09/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/12/2023 | 7.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 08:07:00.000 AM 06/12/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/12/2023 | 0.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/12/2023 04:41:00.000 PM 06/12/2023 04:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/13/2023 | 4.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 07:59:00.000 AM 06/13/2023 12:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/13/2023 | 3.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/13/2023 01:05:00.000 PM 06/13/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/14/2023 | 6.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 07:52:00.000 AM 06/14/2023 02:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/14/2023 | 1.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/14/2023 03:28:00.000 PM 06/14/2023 04:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/15/2023 | 6.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 07:46:00.000 AM 06/15/2023 02:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/15/2023 | 1.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/15/2023 03:27:00.000 PM 06/15/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/16/2023 | 7.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 07:47:00.000 AM 06/16/2023 03:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/16/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/16/2023 05:17:00.000 PM 06/16/2023 05:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/19/2023 | 7.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 08:21:00.000 AM 06/19/2023 04:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/19/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/19/2023 05:08:00.000 PM 06/19/2023 05:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/20/2023 | 4.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 08:00:00.000 AM 06/20/2023 12:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/20/2023 | 3.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/20/2023 01:33:00.000 PM 06/20/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/21/2023 | 7.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/21/2023 08:11:00.000 AM 06/21/2023 03:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/21/2023 | 0.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/21/2023 04:27:00.000 PM 06/21/2023 04:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/22/2023 | 5.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/22/2023 07:49:00.000 AM 06/22/2023 01:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/22/2023 | 2.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/22/2023 02:06:00.000 PM 06/22/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/23/2023 | 4.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/23/2023 07:49:00.000 AM 06/23/2023 12:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/23/2023 | 3.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/23/2023 01:31:00.000 PM 06/23/2023 05:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/27/2023 | 6.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/27/2023 07:50:00.000 AM 06/27/2023 02:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/27/2023 | 1.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/27/2023 03:21:00.000 PM 06/27/2023 05:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/28/2023 | 4.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/28/2023 07:46:00.000 AM 06/28/2023 12:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/28/2023 | 3.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/28/2023 01:13:00.000 PM 06/28/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/29/2023 | 5.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/29/2023 07:29:00.000 AM 06/29/2023 12:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 6/29/2023 | 2.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 06/29/2023 01:48:00.000 PM 06/29/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227892 | Ted Wendling | Full Time | 6/30/2023 | 6.4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/30/2023 07:37:00.000 AM 06/30/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 6/30/2023 | 1.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 06/30/2023 03:02:00.000 PM 06/30/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/3/2023 | 7.233333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/03/2023 08:16:00.000 AM 07/03/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/3/2023 | 0.55 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/03/2023 04:17:00.000 PM 07/03/2023 04:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/4/2023 | 7.75 | Holiday | Approved | |
| 227892 | Ted Wendling | Full Time | 7/5/2023 | 5.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/05/2023 07:57:00.000 AM 07/05/2023 01:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/5/2023 | 2.033333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/05/2023 02:38:00.000 PM 07/05/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/6/2023 | 5.833333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/06/2023 07:51:00.000 AM 07/06/2023 01:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/6/2023 | 2.666667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/06/2023 02:28:00.000 PM 07/06/2023 05:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/7/2023 | 6.183333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/07/2023 07:22:00.000 AM 07/07/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/7/2023 | 1.783333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/07/2023 02:22:00.000 PM 07/07/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/10/2023 | 4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/10/2023 08:00:00.000 AM 07/10/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/10/2023 | 3.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/10/2023 12:45:00.000 PM 07/10/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/11/2023 | 4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/11/2023 08:00:00.000 AM 07/11/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/11/2023 | 3.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/11/2023 12:45:00.000 PM 07/11/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/13/2023 | 4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/13/2023 08:00:00.000 AM 07/13/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/13/2023 | 3.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/13/2023 12:45:00.000 PM 07/13/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/14/2023 | 4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/14/2023 08:00:00.000 AM 07/14/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/14/2023 | 3.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/14/2023 12:45:00.000 PM 07/14/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/17/2023 | 6.166667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 08:12:00.000 AM 07/17/2023 02:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/17/2023 | 1.366667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 03:08:00.000 PM 07/17/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/18/2023 | 5.483333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 08:05:00.000 AM 07/18/2023 01:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/18/2023 | 2.683333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 02:20:00.000 PM 07/18/2023 05:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/21/2023 | 6.866667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/21/2023 07:03:00.000 AM 07/21/2023 01:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/21/2023 | 1.083333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/21/2023 02:40:00.000 PM 07/21/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 228183 | Thomas Barden | Part Time | 9/30/2019 | 12.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/1/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/2/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/3/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/4/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/7/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/8/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/9/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/10/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/11/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/14/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/15/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/16/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/17/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/18/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/21/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/22/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/23/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/24/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/25/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/28/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/29/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/30/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 10/31/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 11/1/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 11/4/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 11/5/2019 | 7.75 | Salary Hours | Approved | |
| 228183 | Thomas Barden | Part Time | 11/6/2019 | 7.75 | Salary Hours | Approved | |

| 228183 | Thomas Barden | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
|--------|---------------|-----------|-----------|-------------------|----------|
| 228183 | Thomas Barden | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 228183 | Thomas Barden | Part Time | 1/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/14/2020 | 14 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 2/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 228183 | Thomas Barden | Part Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/25/2020 | 7.75 Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/2/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/4/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/5/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/8/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/9/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/11/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/12/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/15/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/16/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/17/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/18/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/22/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/23/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/24/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/26/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/29/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/3/2020 | 7.75 Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 7/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/21/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/22/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/23/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/24/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/27/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/28/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/29/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 7/30/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 228183 | Thomas Barden | Part Time | 7/31/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/7/2020 | 7.75 | Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 10/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/26/2020 | 7.75 Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 11/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 228183 | Thomas Barden | Part Time | 12/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------|-----------|-----------|------|----------------------------------------|----------|
| 228183 | Thomas Barden | Part Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/23/2021 | 2 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 228183 | Thomas Barden | Part Time | 4/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/20/2021 | 3.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/21/2021 | 3.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/1/2021 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 7/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 7/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/4/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/5/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/26/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/31/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/6/2021 | 7.75 Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 9/7/2021 | 3.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 9/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------|-----------|-----------|------|----------------------------------------|----------|
| 228183 | Thomas Barden | Part Time | 9/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | | |
|---|---|---|---|---|---|---|
| 228183 | Thomas Barden | Part Time | 11/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/25/2021 | 7.75 | Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 11/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/20/2021 | 6 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/24/2021 | 7.75 | Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 12/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/31/2021 | 7.75 | Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 1/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 1/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------|-----------|-----------|------|----------------------------------------|----------|
| 228183 | Thomas Barden | Part Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 3/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 4/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 5/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------|-----------|----------|------|----------------------------------------|----------|
| 228183 | Thomas Barden | Part Time | 5/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 5/30/2022 | 7.75 | Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 6/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 6/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 6/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|---------------|-----------|-----------|------|----------------------------------------|----------|
| 228183 | Thomas Barden | Part Time | 6/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/4/2022 | 7.75 | Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 7/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 7/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 8/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/5/2022 | 7.75 | Holiday | Approved |
| 228183 | Thomas Barden | Part Time | 9/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 228183 | Thomas Barden | Part Time | 9/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 9/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/10/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/11/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/12/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/13/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/14/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/17/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/18/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/19/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/20/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/24/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/26/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/27/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 10/31/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/3/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/4/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/15/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/16/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/21/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/22/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/23/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/24/2022 | 7.75 Holiday | Approved |

| 228183 | Thomas Barden | Part Time | 11/25/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/28/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/29/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 11/30/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/1/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/2/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/5/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/6/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/7/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/8/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 228183 | Thomas Barden | Part Time | 12/9/2022 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/26/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/27/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/28/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/29/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/30/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/3/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/4/2017 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 7/5/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/6/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/7/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/10/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/11/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/12/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/13/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/17/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/19/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/20/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/21/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/26/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/27/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/28/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/31/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/1/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/2/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/3/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/4/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/7/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/8/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/14/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/15/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/16/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/17/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/18/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/21/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/22/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/23/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/24/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/25/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/28/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/29/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/30/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/31/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/1/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/4/2017 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 9/5/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/6/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/7/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/25/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/26/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/27/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/28/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/29/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/2/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/3/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/4/2017 | 7.75 Salary Hours | Approved |

| 137977 | Vito Diniso | Part Time | 10/5/2017 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 137977 | Vito Diniso | Part Time | 10/6/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/9/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/10/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/11/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/12/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/13/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/16/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/17/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/18/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/19/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/23/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/24/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/25/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/26/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/27/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/30/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/31/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/1/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/2/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/3/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/6/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/7/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/8/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/9/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/10/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/13/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/14/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/15/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/16/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/20/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/21/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/22/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/23/2017 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 11/27/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/28/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/29/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/30/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/1/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/4/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/5/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/6/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/7/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/11/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/12/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/13/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/14/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/15/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/18/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/19/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/20/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/21/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/22/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/25/2017 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 12/26/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/27/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/28/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/29/2017 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/1/2018 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 1/2/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/3/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/4/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/5/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/8/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/9/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/10/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/11/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/12/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/15/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/16/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/17/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/18/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/19/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/22/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/23/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/24/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/25/2018 | 7.75 Salary Hours | Approved |

| 137977 | Vito Diniso | Part Time | 1/26/2018 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 1/29/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/30/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/31/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/1/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/2/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/5/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/6/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/7/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/8/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/9/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/12/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/13/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/14/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/15/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/16/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/19/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/20/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/21/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/22/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/23/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/26/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/27/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/28/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/1/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/2/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/5/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/6/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/7/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/8/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/9/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/12/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/13/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/14/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/15/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/16/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/19/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/20/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/21/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/22/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/23/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/26/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/27/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/28/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/29/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/30/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/9/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/10/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/11/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/12/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/13/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/16/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/17/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/18/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/19/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/20/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/23/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/24/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/25/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/26/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/27/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/8/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/9/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/10/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/11/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/14/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/15/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/16/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/17/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/18/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/21/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/22/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/23/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/24/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/25/2018 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/28/2018 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 5/29/2018 | 7.75 | Salary Hours | Approved |

| 137977 | Vito Diniso | Part Time | 5/30/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 137977 | Vito Diniso | Part Time | 5/31/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/1/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/4/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/5/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/6/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/7/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/11/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/12/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/13/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/14/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/15/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/18/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/19/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/20/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/21/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/22/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/25/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/26/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/27/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/28/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/2/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/3/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/4/2018 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 7/5/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/6/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/10/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/11/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/12/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/13/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/16/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/17/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/18/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/19/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/20/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/30/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/31/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/1/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/2/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/3/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/6/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/7/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/8/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/9/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/10/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/13/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/14/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/15/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/16/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/20/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/21/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/27/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/28/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/29/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/30/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/31/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/3/2018 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 9/4/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/5/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/6/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/7/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/10/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/11/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/12/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/13/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/14/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/17/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/18/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/19/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/20/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/21/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/24/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/25/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/26/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/27/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/28/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/1/2018 | 7.75 Salary Hours | Approved |

| 137977 | Vito Diniso | Part Time | 10/2/2018 | 7.75 Salary Hours | Approved |
|--------|-------------|-----------|-----------|-------------------|----------|
| 137977 | Vito Diniso | Part Time | 10/10/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/11/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/12/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/15/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/16/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/17/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/18/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/19/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/23/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/24/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/25/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/26/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/29/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/30/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/31/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/1/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/2/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/5/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/6/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/7/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/8/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/9/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/12/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/13/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/14/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/15/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/16/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/19/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/20/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/21/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/22/2018 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 11/23/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/27/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/28/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/29/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/30/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/3/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/4/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/5/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/6/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/7/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/10/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/11/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/12/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/13/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/14/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/17/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/18/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/19/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/20/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/21/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/24/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/25/2018 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 12/26/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/27/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/28/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/31/2018 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/1/2019 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 1/2/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/3/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/4/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/7/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/8/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/9/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/10/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/11/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/15/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/16/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/17/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/18/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/22/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/23/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/24/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/25/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/28/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/29/2019 | 7.75 Salary Hours | Approved |

| 137977 | Vito Diniso | Part Time | 1/30/2019 | 7.75 | Salary Hours | Approved |
|---|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 1/31/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/1/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/4/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/5/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/6/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/7/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/8/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/11/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/15/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/18/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/19/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/20/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/21/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/22/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/25/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/26/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/27/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 2/28/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/1/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/4/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/5/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/7/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/8/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/11/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/12/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/13/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/14/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/15/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/18/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/19/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/20/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/21/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/22/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/25/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/26/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/27/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/28/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 3/29/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/1/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/2/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/3/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/4/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/5/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/8/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/9/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/10/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/11/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/12/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/15/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/16/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/17/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/18/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/23/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/24/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/25/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/26/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/29/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 4/30/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/1/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/2/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/3/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/6/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/7/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/8/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/9/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/10/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/13/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/16/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/17/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/20/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/21/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/22/2019 | 8.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/23/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/24/2019 | 7.75 | Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/27/2019 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 5/28/2019 | 7.75 | Salary Hours | Approved |

| 137977 | Vito Diniso | Part Time | 5/29/2019 | 10.25 Salary Hours | Approved |
|--------|-------------|-----------|-----------|--------------------|----------|
| 137977 | Vito Diniso | Part Time | 5/30/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 5/31/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/10/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/12/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/13/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/14/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/17/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/18/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/19/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/20/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/21/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/24/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/25/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/26/2019 | 8.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/27/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 6/28/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/1/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/2/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/3/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/4/2019 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 7/5/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/8/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/9/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/10/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/11/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/12/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/15/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/16/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/17/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/18/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/19/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/22/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/23/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/24/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/25/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/26/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/30/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 7/31/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/1/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/2/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/5/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/6/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/7/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/8/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/9/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/13/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/14/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/15/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/16/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/19/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/20/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/21/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/27/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/28/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/29/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 8/30/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/2/2019 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 9/3/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/4/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/5/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/6/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/9/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/10/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/11/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/12/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/13/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/16/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/17/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/18/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/19/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/20/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/23/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/24/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/25/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/26/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 9/27/2019 | 7.75 Salary Hours | Approved |

| 137977 | Vito Diniso | Part Time | 9/30/2019 | 7.75 Salary Hours | Approved |
|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 10/1/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/2/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/3/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/7/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/8/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/9/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/10/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/11/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/14/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/15/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/16/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/17/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/18/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/21/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/22/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/23/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/24/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/29/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/30/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 10/31/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/1/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/4/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/5/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/6/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/7/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/8/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/11/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/12/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/13/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/14/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/15/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/18/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/19/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/20/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/21/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/22/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/25/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/26/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/27/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 11/28/2019 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 11/29/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/2/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/3/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/4/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/5/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/6/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/9/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/10/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/11/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/12/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/13/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/16/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/17/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/18/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/19/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/20/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/23/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/24/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/25/2019 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 12/26/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/27/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/30/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 12/31/2019 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/1/2020 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 1/2/2020 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/3/2020 | 7.75 Salary Hours | Approved |
| 137977 | Vito Diniso | Part Time | 1/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|------|----------------------------------------|----------|
| 137977 | Vito Diniso | Part Time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 3/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|---------------------------------------------|----------|
| 137977 | Vito Diniso | Part Time | 3/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/31/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| | | | | | |
|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 5/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/12/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/13/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/18/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/25/2020 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 5/26/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/2/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/3/2020 | 10.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/4/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/5/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/8/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/9/2020 | 10.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/10/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/11/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/12/2020 | 9.25 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/15/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/16/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/17/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/18/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/19/2020 | 9.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 7/2/2020 | 7.75 Regular Hours Worked | Approved |
|--------|-------------|-----------|----------|---------------------------|----------|
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/3/2020 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 7/6/2020 | 7.75 Regular Hours Worked | Approved |
| 137977 | Vito Diniso | Part Time | 7/7/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/8/2020 | 9.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/9/2020 | 9.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/10/2020 | 9.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/13/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/14/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/15/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/20/2020 | 10.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/21/2020 | 10.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/22/2020 | 9.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/23/2020 | 9.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/24/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/27/2020 | 11.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/28/2020 | 10.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/29/2020 | 10.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 7/30/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/4/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/5/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/6/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/7/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/10/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/11/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/12/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/13/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/14/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/17/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/18/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/19/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/20/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/24/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/25/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/26/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 8/31/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 9/1/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 9/2/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |
| 137977 | Vito Diniso | Part Time | 9/3/2020 | 7.75 Regular Hours Worked | Approved |
| | | | | Hours Only Non-CA | |

| 137977 | Vito Diniso | Part Time | 9/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|-------------------------------------------|----------|
| 137977 | Vito Diniso | Part Time | 9/7/2020 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 9/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/10/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/11/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/17/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/22/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/23/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/24/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/25/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/1/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/7/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/8/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/9/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/14/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/15/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/16/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/19/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/20/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/21/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/27/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/28/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/29/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/30/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/2/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/3/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/4/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/5/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/6/2020 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 11/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/26/2020 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 11/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/25/2020 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 12/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/1/2021 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|------|----------------------------------------|----------|
| 137977 | Vito Diniso | Part Time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 3/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|------|----------------------------------------|----------|
| 137977 | Vito Diniso | Part Time | 3/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 5/6/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 5/7/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/12/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/13/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/19/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/20/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/27/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/31/2021 | 7.75 Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 6/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/3/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/8/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/9/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/10/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/11/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/14/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/15/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/16/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/17/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/18/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/21/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/22/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/23/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/24/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/25/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/28/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/29/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/30/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/1/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/2/2021 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 7/5/2021 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 7/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/31/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/6/2021 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 9/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 9/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|-----------|------|----------------------------------------|----------|
| 137977 | Vito Diniso | Part Time | 9/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 11/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 11/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/23/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/24/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/25/2021 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 11/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/30/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/2/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/6/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/9/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/22/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/24/2021 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 12/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/29/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/31/2021 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 1/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 1/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 1/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/28/2022 | 2 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/10/2022 | 6 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/16/2022 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 2/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 3/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|------|----------------------------------------|----------|
| 137977 | Vito Diniso | Part Time | 3/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 3/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/8/2022 | 3.25 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 4/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 5/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 5/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 5/30/2022 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 6/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 6/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/4/2022 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 7/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 7/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 7/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 8/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/5/2022 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 9/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 9/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|--------|-------------|-----------|----------|------|----------------------------------------|----------|
| 137977 | Vito Diniso | Part Time | 9/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 9/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/5/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/6/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/12/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/24/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/26/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 10/31/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/3/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/4/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/7/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/8/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

| 137977 | Vito Diniso | Part Time | 11/9/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 11/10/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/11/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/17/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/18/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/24/2022 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 11/25/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/29/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 11/30/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/1/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/2/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/13/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/14/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/15/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/16/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/19/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/20/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/21/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/22/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/23/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/26/2022 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 12/27/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 12/28/2022 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/2/2023 | 7.75 | Holiday | Approved |
| 137977 | Vito Diniso | Part Time | 1/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 137977 | Vito Diniso | Part Time | 1/16/2023 | 7.75 | Holiday | Approved |

| 137977 | Vito Diniso | Part Time | 1/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 137977 | Vito Diniso | Part Time | 1/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 137977 | Vito Diniso | Part Time | 1/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 137977 | Vito Diniso | Part Time | 1/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 137977 | Vito Diniso | Part Time | 1/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 137977 | Vito Diniso | Part Time | 1/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 137977 | Vito Diniso | Part Time | 1/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 137977 | Vito Diniso | Part Time | 1/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 137977 | Vito Diniso | Part Time | 1/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 137977 | Vito Diniso | Part Time | 1/30/2023 | 6.333333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 06:55:00.000 AM 01/30/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 1/30/2023 | 1.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/30/2023 02:00:00.000 PM 01/30/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 1/31/2023 | 6.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 06:55:00.000 AM 01/31/2023 01:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 1/31/2023 | 1.35 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 01/31/2023 02:09:00.000 PM 01/31/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/1/2023 | 6.916667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 06:55:00.000 AM 02/01/2023 01:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/1/2023 | 1 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/01/2023 02:35:00.000 PM 02/01/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/2/2023 | 6.833333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 06:55:00.000 AM 02/02/2023 01:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/2/2023 | 1.016667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/02/2023 02:29:00.000 PM 02/02/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/3/2023 | 6.833333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 06:55:00.000 AM 02/03/2023 01:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/3/2023 | 1 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/03/2023 02:30:00.000 PM 02/03/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/6/2023 | 6.9 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 06:51:00.000 AM 02/06/2023 01:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/6/2023 | 1.033333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/06/2023 02:29:00.000 PM 02/06/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/7/2023 | 6.883333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 06:54:00.000 AM 02/07/2023 01:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/7/2023 | 0.966667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/07/2023 02:32:00.000 PM 02/07/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/8/2023 | 6.6 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/08/2023 06:54:00.000 AM 02/08/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/8/2023 | 1.583333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/08/2023 02:15:00.000 PM 02/08/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/9/2023 | 6.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/09/2023 06:54:00.000 AM 02/09/2023 01:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/9/2023 | 1.116667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/09/2023 02:24:00.000 PM 02/09/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/10/2023 | 7.3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/10/2023 06:54:00.000 AM 02/10/2023 02:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/10/2023 | 0.55 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/10/2023 02:57:00.000 PM 02/10/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/13/2023 | 7.35 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/13/2023 06:50:00.000 AM 02/13/2023 02:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/13/2023 | 0.583333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/13/2023 02:56:00.000 PM 02/13/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/14/2023 | 6.883333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/14/2023 06:53:00.000 AM 02/14/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/14/2023 | 1.016667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/14/2023 02:30:00.000 PM 02/14/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/15/2023 | 7.05 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/15/2023 06:55:00.000 AM 02/15/2023 01:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/15/2023 | 0.816667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/15/2023 02:43:00.000 PM 02/15/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/16/2023 | 5.916667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/16/2023 06:55:00.000 AM 02/16/2023 12:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/16/2023 | 2.083333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/16/2023 01:35:00.000 PM 02/16/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/17/2023 | 6.666667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 02/17/2023 06:50:00.000 AM 02/17/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |

| 137977 | Vito Diniso | Part Time | 2/17/2023 | 1.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/17/2023 02:15:00.000 PN 02/17/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/20/2023 | 6.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 06:50:00.000 AN 02/20/2023 12:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/20/2023 | 1.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/20/2023 01:43:00.000 PN 02/20/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/21/2023 | 6.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 06:50:00.000 AN 02/21/2023 01:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/21/2023 | 1.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/21/2023 02:06:00.000 PN 02/21/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/22/2023 | 6.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 06:50:00.000 AN 02/22/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/22/2023 | 1.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/22/2023 02:00:00.000 PN 02/22/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/23/2023 | 6.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 06:52:00.000 AN 02/23/2023 12:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/23/2023 | 1.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/23/2023 01:40:00.000 PN 02/23/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/24/2023 | 6.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 06:52:00.000 AN 02/24/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/24/2023 | 1.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/24/2023 02:31:00.000 PN 02/24/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/27/2023 | 6.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 06:50:00.000 AN 02/27/2023 01:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/27/2023 | 1.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/27/2023 02:05:00.000 PN 02/27/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/28/2023 | 6.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 06:53:00.000 AN 02/28/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 2/28/2023 | 1.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 02/28/2023 02:15:00.000 PN 02/28/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/1/2023 | 6.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 06:51:00.000 AN 03/01/2023 01:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/1/2023 | 1.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/01/2023 02:09:00.000 PN 03/01/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/2/2023 | 5.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 06:50:00.000 AN 03/02/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/2/2023 | 2.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/02/2023 01:30:00.000 PN 03/02/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/3/2023 | 6.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 06:51:00.000 AN 03/03/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/3/2023 | 1.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/03/2023 02:31:00.000 PN 03/03/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/7/2023 | 6.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 06:51:00.000 AN 03/07/2023 01:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/7/2023 | 1.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/07/2023 02:09:00.000 PN 03/07/2023 03:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/8/2023 | 7.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 06:50:00.000 AN 03/08/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/8/2023 | 0.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/08/2023 02:45:00.000 PN 03/08/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/9/2023 | 6.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 06:50:00.000 AN 03/09/2023 01:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/9/2023 | 1.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/09/2023 02:13:00.000 PN 03/09/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/10/2023 | 7.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 06:50:00.000 AN 03/10/2023 02:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/10/2023 | 0.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/10/2023 03:25:00.000 PN 03/10/2023 03:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/13/2023 | 7.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 06:52:00.000 AN 03/13/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/13/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 02:02:00.000 PN 03/13/2023 02:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/13/2023 | 0.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/13/2023 02:48:00.000 PN 03/13/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/14/2023 | 7.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 06:53:00.000 AN 03/14/2023 02:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/14/2023 | 0.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/14/2023 03:30:00.000 PN 03/14/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/15/2023 | 7.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 06:50:00.000 AN 03/15/2023 02:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/15/2023 | 0.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/15/2023 03:13:00.000 PN 03/15/2023 03:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/16/2023 | 6.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 06:51:00.000 AN 03/16/2023 01:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/16/2023 | 1.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/16/2023 02:04:00.000 PN 03/16/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |

| 137977 | Vito Diniso | Part Time | 3/17/2023 | 6.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 06:30:00.000 AA 03/17/2023 01:26:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 137977 | Vito Diniso | Part Time | 3/17/2023 | 1.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/17/2023 02:12:00.000 Ph 03/17/2023 03:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/20/2023 | 6.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 06:50:00.000 AA 03/20/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/20/2023 | 3.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/20/2023 01:45:00.000 Ph 03/20/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/21/2023 | 6.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 06:50:00.000 AA 03/21/2023 01:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/21/2023 | 3.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/21/2023 02:30:00.000 Ph 03/21/2023 05:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/22/2023 | 7.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 06:55:00.000 AA 03/22/2023 01:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/22/2023 | 1.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/22/2023 02:44:00.000 Ph 03/22/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/23/2023 | 6.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 06:54:00.000 AA 03/23/2023 01:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/23/2023 | 1.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/23/2023 02:34:00.000 Ph 03/23/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/24/2023 | 6.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 06:54:00.000 AA 03/24/2023 01:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/24/2023 | 1.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/24/2023 02:32:00.000 Ph 03/24/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/27/2023 | 6.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 06:50:00.000 AA 03/27/2023 01:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/27/2023 | 1.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/27/2023 02:24:00.000 Ph 03/27/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/28/2023 | 6.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 06:56:00.000 AA 03/28/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/28/2023 | 1.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/28/2023 01:45:00.000 Ph 03/28/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/30/2023 | 6.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 06:59:00.000 AA 03/30/2023 01:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/30/2023 | 1.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/30/2023 02:12:00.000 Ph 03/30/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/31/2023 | 6.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 06:52:00.000 AA 03/31/2023 01:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/31/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 03:31:00.000 Ph 03/31/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 3/31/2023 | 1.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 03/31/2023 01:54:00.000 Ph 03/31/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/3/2023 | 6.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 06:57:00.000 AA 04/03/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/3/2023 | 1.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/03/2023 02:00:00.000 Ph 04/03/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/4/2023 | 5.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 06:55:00.000 AA 04/04/2023 12:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/4/2023 | 1.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/04/2023 01:34:00.000 Ph 04/04/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/5/2023 | 7.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 06:44:00.000 AA 04/05/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/5/2023 | 0.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/05/2023 02:45:00.000 Ph 04/05/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/6/2023 | 6.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 06:56:00.000 AA 04/06/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/6/2023 | 1.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/06/2023 02:15:00.000 Ph 04/06/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/7/2023 | 6.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/07/2023 06:57:00.000 AA 04/07/2023 01:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/7/2023 | 1.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/07/2023 02:37:00.000 Ph 04/07/2023 03:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/10/2023 | 7.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 06:55:00.000 AA 04/10/2023 02:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/10/2023 | 1.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/10/2023 03:21:00.000 Ph 04/10/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/27/2023 | 6.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 06:56:00.000 AA 04/27/2023 01:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/27/2023 | 1.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/27/2023 02:17:00.000 Ph 04/27/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/28/2023 | 6.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 06:56:00.000 AA 04/28/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 4/28/2023 | 1 Non- CA- Check In/Out-AD- Approved SIU TEC | 04/28/2023 02:30:00.000 Ph 04/28/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 137977 | Vito Diniso | Part Time | 5/2/2023 | 6.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 05/02/2023 06:55:00.000 AA 05/02/2023 01:42:00.000 PM GMT-05:00 Eastern Time (New York) |

| 137977 | Vito Diniso | Part Time | 5/2/2023 | 1.05 | Non- CA- Check In/Out-AD- Approved | 05/02/2023 02:27:00.000 PM 05/02/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| | | | | | SIU TEC | |
| 137977 | Vito Diniso | Part Time | 5/3/2023 | 7.033333 | Non- CA- Check In/Out-AD- Approved | 05/03/2023 06:56:00.000 AM 05/03/2023 01:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| | | | | | SIU TEC | |
| 137977 | Vito Diniso | Part Time | 5/3/2023 | 0.8 | Non- CA- Check In/Out-AD- Approved | 05/03/2023 02:42:00.000 PM 05/03/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| | | | | | SIU TEC | |
| 137977 | Vito Diniso | Part Time | 5/4/2023 | 6.9 | Non- CA- Check In/Out-AD- Approved | 05/04/2023 06:55:00.000 AM 05/04/2023 01:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| | | | | | SIU TEC | |
| 137977 | Vito Diniso | Part Time | 5/4/2023 | 0.966667 | Non- CA- Check In/Out-AD- Approved | 05/04/2023 02:33:00.000 PM 05/04/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| | | | | | SIU TEC | |
| 137977 | Vito Diniso | Part Time | 5/5/2023 | 4.216667 | Non- CA- Check In/Out-AD- Approved | 05/05/2023 06:47:00.000 AM 05/05/2023 11:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| | | | | | SIU TEC | |