# Exhibit 59

| Associate ID | Associate | FT/PT | Date Worked | Reported Quantity | Hours Worked | Status | Time In | Time Out | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 7/3/2023 | 7.083333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/03/2023 07:00:00.000 AM | 07/03/2023 02:05:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/3/2023 | 0.816667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/03/2023 02:52:00.000 PM | 07/03/2023 03:41:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/4/2023 | 7.75 | Holiday | Approved | | | |
| 227880 | Al Brust | Full Time | 7/5/2023 | 4.516667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/05/2023 07:00:00.000 AM | 07/05/2023 11:31:00.000 AM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/5/2023 | 3.3 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/05/2023 12:16:00.000 PM | 07/05/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/6/2023 | 5.7 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/06/2023 07:00:00.000 AM | 07/06/2023 12:42:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/6/2023 | 2.05 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/06/2023 01:32:00.000 PM | 07/06/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/7/2023 | 4.333333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/07/2023 07:40:00.000 AM | 07/07/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/7/2023 | 3.483333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/07/2023 12:45:00.000 PM | 07/07/2023 04:14:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/17/2023 | 7.333333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 07:28:00.000 AM | 07/17/2023 02:48:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/17/2023 | 0.583333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/17/2023 03:33:00.000 PM | 07/17/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/18/2023 | 6.933333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 07:56:00.000 AM | 07/18/2023 02:52:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/18/2023 | 0.816667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/18/2023 03:48:00.000 PM | 07/18/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/19/2023 | 4.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/19/2023 07:03:00.000 AM | 07/19/2023 11:33:00.000 AM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/20/2023 | 4.916667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/20/2023 07:29:00.000 AM | 07/20/2023 12:24:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/20/2023 | 2.833333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/20/2023 01:10:00.000 PM | 07/20/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/21/2023 | 5.666667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/21/2023 06:45:00.000 AM | 07/21/2023 12:25:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/21/2023 | 2.083333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/21/2023 01:10:00.000 PM | 07/21/2023 03:15:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/24/2023 | 6.15 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/24/2023 06:57:00.000 AM | 07/24/2023 01:06:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/24/2023 | 2.65 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/24/2023 01:51:00.000 PM | 07/24/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/25/2023 | 6.233333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/25/2023 06:46:00.000 AM | 07/25/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/25/2023 | 1.75 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/25/2023 01:45:00.000 PM | 07/25/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/26/2023 | 6.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/26/2023 06:44:00.000 AM | 07/26/2023 01:14:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/26/2023 | 2.133333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/26/2023 02:04:00.000 PM | 07/26/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/27/2023 | 5.283333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/27/2023 07:38:00.000 AM | 07/27/2023 12:55:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/27/2023 | 2.983333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/27/2023 01:40:00.000 PM | 07/27/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/27/2023 | 0.016667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/27/2023 04:39:00.000 PM | 07/27/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/28/2023 | 5.516667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/28/2023 06:00:00.000 AM | 07/28/2023 11:31:00.000 AM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/28/2023 | 3.4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/28/2023 12:26:00.000 PM | 07/28/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/31/2023 | 5.383333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/31/2023 07:00:00.000 AM | 07/31/2023 12:23:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 7/31/2023 | 2.4 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/31/2023 01:30:00.000 PM | 07/31/2023 03:54:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 8/1/2023 | 5.983333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 08/01/2023 07:00:00.000 AM | 08/01/2023 12:59:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 8/1/2023 | 1.983333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 08/01/2023 01:44:00.000 PM | 08/01/2023 03:43:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 8/2/2023 | 5.333333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 08/02/2023 07:04:00.000 AM | 08/02/2023 12:24:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 8/2/2023 | 2.416667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 08/02/2023 01:27:00.000 PM | 08/02/2023 03:52:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 8/3/2023 | 5.566667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 08/03/2023 07:51:00.000 AM | 08/03/2023 01:25:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 8/3/2023 | 2.2 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 08/03/2023 02:10:00.000 PM | 08/03/2023 04:22:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 8/4/2023 | 5.7 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 08/04/2023 06:49:00.000 AM | 08/04/2023 12:31:00.000 PM GMT-05:00 Eastern Time (New York) | |
| 227880 | Al Brust | Full Time | 8/4/2023 | 2.616667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 08/04/2023 01:16:00.000 PM | 08/04/2023 03:53:00.000 PM GMT-05:00 Eastern Time (New York) | |

| 227880 | Al Brust | Full Time | 8/14/2023 | 6.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/14/2023 07:00:00.000 AM 08/14/2023 01:23:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 8/14/2023 | 2.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/14/2023 02:19:00.000 P9 08/14/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/15/2023 | 5.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/15/2023 07:00:00.000 A9 08/15/2023 12:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/15/2023 | 2.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/15/2023 01:18:00.000 P9 08/15/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/16/2023 | 7.433333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/16/2023 06:53:00.000 A9 08/16/2023 02:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/16/2023 | 0.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/16/2023 03:12:00.000 P9 08/16/2023 03:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/17/2023 | 2.766667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/17/2023 08:45:00.000 A9 08/17/2023 11:31:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/17/2023 | 5.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/17/2023 12:15:00.000 P9 08/17/2023 05:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/18/2023 | 5.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 06:00:00.000 A9 08/18/2023 11:30:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/18/2023 | 1.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 12:45:00.000 P9 08/18/2023 02:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/21/2023 | 5.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/21/2023 06:57:00.000 A9 08/21/2023 12:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/21/2023 | 2.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/21/2023 01:05:00.000 P9 08/21/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/22/2023 | 5.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/22/2023 07:00:00.000 A9 08/22/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/22/2023 | 3.133333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/22/2023 12:46:00.000 P9 08/22/2023 03:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/23/2023 | 5.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/23/2023 07:05:00.000 A9 08/23/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/23/2023 | 2.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/23/2023 01:30:00.000 P9 08/23/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/24/2023 | 5.6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/24/2023 08:02:00.000 A9 08/24/2023 01:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/24/2023 | 2.166667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/24/2023 02:37:00.000 P9 08/24/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/25/2023 | 6.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/25/2023 07:00:00.000 A9 08/25/2023 01:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/25/2023 | 2.133333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/25/2023 02:50:00.000 P9 08/25/2023 04:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/29/2023 | 6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 07:06:00.000 A9 08/29/2023 01:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/29/2023 | 2.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 01:51:00.000 P9 08/29/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/30/2023 | 4.4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 07:36:00.000 A9 08/30/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/30/2023 | 3.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 12:45:00.000 P9 08/30/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/31/2023 | 4.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/31/2023 07:06:00.000 A9 08/31/2023 11:25:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 8/31/2023 | 4.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/31/2023 12:33:00.000 P9 08/31/2023 04:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/1/2023 | 6.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/01/2023 07:20:00.000 A9 09/01/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/1/2023 | 1.533333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/01/2023 02:19:00.000 P9 09/01/2023 03:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/4/2023 | 7.75 | Holiday    Approved | |
| 227880 | Al Brust | Full Time | 9/5/2023 | 5.166667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 07:20:00.000 A9 09/05/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/5/2023 | 2.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 01:32:00.000 P9 09/05/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/6/2023 | 3.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 12:45:00.000 P9 09/06/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/6/2023 | 5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 07:00:00.000 A9 09/06/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/7/2023 | 6.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 08:00:00.000 A9 09/07/2023 02:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/7/2023 | 1.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 02:51:00.000 P9 09/07/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/8/2023 | 3.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/08/2023 07:48:00.000 A9 09/08/2023 11:31:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/8/2023 | 4.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/08/2023 12:24:00.000 P9 09/08/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/11/2023 | 5.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 07:00:00.000 A9 09/11/2023 12:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/11/2023 | 2.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 01:23:00.000 P9 09/11/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |

Sensitivity: Confidential

| 227880 | Al Brust | Full Time | 9/12/2023 | 4.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 07:00:00.000 AM 09/12/2023 11:08:00.000 AM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 9/12/2023 | 4 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 11:57:00.000 AM 09/12/2023 03:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/13/2023 | 7.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 07:00:00.000 AM 09/13/2023 02:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/13/2023 | 0.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 03:38:00.000 PM 09/13/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/14/2023 | 3.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/14/2023 07:45:00.000 AM 09/14/2023 11:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/14/2023 | 3.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/14/2023 11:58:00.000 AM 09/14/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/15/2023 | 6 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 07:00:00.000 AM 09/15/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/15/2023 | 1.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 01:45:00.000 PM 09/15/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/18/2023 | 4.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 07:06:00.000 AM 09/18/2023 11:12:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/18/2023 | 4.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 11:57:00.000 AM 09/18/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/19/2023 | 6.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 07:00:00.000 AM 09/19/2023 01:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/19/2023 | 1.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 02:19:00.000 PM 09/19/2023 03:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/20/2023 | 5.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 07:00:00.000 AM 09/20/2023 12:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/20/2023 | 2.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 01:32:00.000 PM 09/20/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/21/2023 | 5.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 08:01:00.000 AM 09/21/2023 01:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/21/2023 | 2.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 02:36:00.000 PM 09/21/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/22/2023 | 5.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/22/2023 07:02:00.000 AM 09/22/2023 12:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/22/2023 | 2.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/22/2023 01:45:00.000 PM 09/22/2023 03:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/25/2023 | 7.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 07:00:00.000 AM 09/25/2023 02:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/25/2023 | 0.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 03:00:00.000 PM 09/25/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/26/2023 | 5.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/26/2023 07:00:00.000 AM 09/26/2023 12:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/26/2023 | 3.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/26/2023 12:54:00.000 PM 09/26/2023 04:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/27/2023 | 6.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 07:00:00.000 AM 09/27/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/27/2023 | 2.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 02:01:00.000 PM 09/27/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/28/2023 | 7.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/28/2023 07:02:00.000 AM 09/28/2023 02:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/28/2023 | 0.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/28/2023 03:12:00.000 PM 09/28/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/29/2023 | 6.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/29/2023 06:57:00.000 AM 09/29/2023 01:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 9/29/2023 | 1.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/29/2023 02:54:00.000 PM 09/29/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/2/2023 | 7.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/02/2023 07:00:00.000 AM 10/02/2023 02:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/2/2023 | 0.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/02/2023 03:16:00.000 PM 10/02/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/3/2023 | 5.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 07:03:00.000 AM 10/03/2023 12:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/3/2023 | 2.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 12:59:00.000 PM 10/03/2023 03:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/4/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/04/2023 07:26:00.000 AM 10/04/2023 02:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/4/2023 | 1.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/04/2023 02:53:00.000 PM 10/04/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/5/2023 | 6.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/05/2023 07:05:00.000 AM 10/05/2023 01:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/5/2023 | 1.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/05/2023 02:27:00.000 PM 10/05/2023 03:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/6/2023 | 7.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 07:02:00.000 AM 10/06/2023 02:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/6/2023 | 0.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 04:09:00.000 PM 10/06/2023 04:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/10/2023 | 6.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/10/2023 07:00:00.000 AM 10/10/2023 01:02:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227880 | Al Brust | Full Time | 10/10/2023 | 1.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/10/2023 01:47:00.000 PN 10/10/2023 03:37:00.000 GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 10/11/2023 | 7.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 07:00:00.000 AN 10/11/2023 02:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/11/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 03:43:00.000 PN 10/11/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/12/2023 | 6.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 07:00:00.000 AN 10/12/2023 01:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/12/2023 | 1 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 02:31:00.000 PN 10/12/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/13/2023 | 7.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 07:00:00.000 AN 10/13/2023 02:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/13/2023 | 0.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 03:04:00.000 PN 10/13/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/16/2023 | 7.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/16/2023 06:56:00.000 AN 10/16/2023 02:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/16/2023 | 0.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/16/2023 03:26:00.000 PN 10/16/2023 03:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/17/2023 | 6.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 07:18:00.000 AN 10/17/2023 02:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/17/2023 | 1.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 03:21:00.000 PN 10/17/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/18/2023 | 7.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 07:01:00.000 AN 10/18/2023 02:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/18/2023 | 0.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 03:28:00.000 PN 10/18/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/19/2023 | 6.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/19/2023 06:59:00.000 AN 10/19/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/19/2023 | 1.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/19/2023 02:20:00.000 PN 10/19/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/20/2023 | 3.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/20/2023 07:00:00.000 AN 10/20/2023 10:43:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/20/2023 | 4.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/20/2023 12:13:00.000 PN 10/20/2023 04:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/23/2023 | 2.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 12:45:00.000 PN 10/23/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/23/2023 | 5 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 07:00:00.000 AN 10/23/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/24/2023 | 7.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 06:59:00.000 AN 10/24/2023 02:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/24/2023 | 0.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 03:20:00.000 PN 10/24/2023 03:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/25/2023 | 7.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 07:02:00.000 AN 10/25/2023 02:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/25/2023 | 1.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 03:11:00.000 PN 10/25/2023 04:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/26/2023 | 5.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 06:50:00.000 AN 10/26/2023 12:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/26/2023 | 2.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 01:25:00.000 PN 10/26/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/27/2023 | 6.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 07:09:00.000 AN 10/27/2023 01:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/27/2023 | 1.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 02:21:00.000 PN 10/27/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/30/2023 | 7.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/30/2023 07:06:00.000 AN 10/30/2023 02:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/30/2023 | 0.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/30/2023 03:02:00.000 PN 10/30/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/31/2023 | 7.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 07:08:00.000 AN 10/31/2023 02:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 10/31/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 03:45:00.000 PN 10/31/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/1/2023 | 6.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/01/2023 08:00:00.000 AN 11/01/2023 02:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/1/2023 | 1.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/01/2023 02:58:00.000 PN 11/01/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/2/2023 | 6.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/02/2023 07:01:00.000 AN 11/02/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/2/2023 | 0.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/02/2023 02:45:00.000 PN 11/02/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/3/2023 | 6.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/03/2023 07:01:00.000 AN 11/03/2023 01:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/3/2023 | 1.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/03/2023 03:15:00.000 PN 11/03/2023 04:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/6/2023 | 6.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/06/2023 07:00:00.000 AN 11/06/2023 01:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/6/2023 | 1.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/06/2023 02:44:00.000 PN 11/06/2023 04:14:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 227880 | Al Brust | Full Time | 11/7/2023 | 6.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/07/2023 07:02:00.000 AM 11/07/2023 01:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/7/2023 | 1.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/07/2023 02:48:00.000 PM 11/07/2023 03:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/8/2023 | 6.983333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/08/2023 07:00:00.000 AM 11/08/2023 01:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/8/2023 | 0.816667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/08/2023 02:44:00.000 PM 11/08/2023 03:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/9/2023 | 7.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/09/2023 07:00:00.000 AM 11/09/2023 02:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/9/2023 | 0.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/09/2023 02:52:00.000 PM 11/09/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/10/2023 | 3.65 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/10/2023 07:01:00.000 AM 11/10/2023 10:40:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/10/2023 | 3.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/10/2023 11:26:00.000 AM 11/10/2023 02:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/10/2023 | 0.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/10/2023 02:40:00.000 PM 11/10/2023 02:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/13/2023 | 7.283333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/13/2023 07:00:00.000 AM 11/13/2023 02:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/13/2023 | 0.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/13/2023 03:02:00.000 PM 11/13/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/14/2023 | 5.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/14/2023 08:20:00.000 AM 11/14/2023 02:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/14/2023 | 2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/14/2023 02:50:00.000 PM 11/14/2023 04:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/15/2023 | 7.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/15/2023 07:30:00.000 AM 11/15/2023 02:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/15/2023 | 0.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/15/2023 03:17:00.000 PM 11/15/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/16/2023 | 7.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/16/2023 07:07:00.000 AM 11/16/2023 02:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/16/2023 | 0.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/16/2023 03:20:00.000 PM 11/16/2023 03:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/17/2023 | 5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/17/2023 07:00:00.000 AM 11/17/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227880 | Al Brust | Full Time | 11/17/2023 | 2.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/17/2023 12:45:00.000 PM 11/17/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 176398 | Craig Costanzo | Full Time | 7/3/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/4/2023 | 7.75 | Holiday Approved | |
| 176398 | Craig Costanzo | Full Time | 7/5/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/6/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/7/2023 | 4.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/10/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/12/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/14/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/17/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/18/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/19/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/20/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/21/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 7/31/2023 | 6.25 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 8/1/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 8/2/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 8/3/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 8/4/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 8/7/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |
| 176398 | Craig Costanzo | Full Time | 8/8/2023 | 7.75 | Regular Hours Worked Approved Hours Only Non-CA | |

Sensitivity: Confidential

| | | | | | |
|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 8/9/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/10/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/11/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/14/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/15/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/16/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/17/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/18/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/21/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/22/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/23/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/24/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/25/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/28/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/29/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/30/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 8/31/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/1/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/4/2023 | 7.75 Holiday | Approved |
| 176398 | Craig Costanzo | Full Time | 9/5/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/6/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/7/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/8/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/11/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/12/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/13/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/14/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/15/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/18/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/19/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/20/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/21/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/22/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/25/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/26/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/27/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/28/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 9/29/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 176398 | Craig Costanzo | Full Time | 10/2/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

| ID | Name | Type | Date | Hours | Description | Status | Timestamp |
|---|---|---|---|---|---|---|---|
| 176398 | Craig Costanzo | Full Time | 10/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/16/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/30/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 10/31/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/1/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/2/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/7/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/8/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/16/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 176398 | Craig Costanzo | Full Time | 11/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 125438 | Evan Teatum (Terminated) | Part Time | 7/4/2023 | 7.75 | Holiday | Approved | |
| 125438 | Evan Teatum (Terminated) | Part Time | 7/6/2023 | 0.3 | Non- CA- Check In/Out AD- SIU TEC | Approved | 07/06/2023 04:11:00.000 PM 07/06/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/3/2023 | 4.133333 | Non- CA- Check In/Out AD- SIU TEC | Approved | 07/03/2023 07:48:00.000 AM 07/03/2023 11:56:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/3/2023 | 3.616667 | Non- CA- Check In/Out AD- SIU TEC | Approved | 07/03/2023 12:51:00.000 PM 07/03/2023 04:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/4/2023 | 7.75 | Holiday | Approved | |
| 153261 | Louis Caniglia | Full Time | 7/5/2023 | 5.2 | Non- CA- Check In/Out AD- SIU TEC | Approved | 07/05/2023 08:27:00.000 AM 07/05/2023 01:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/5/2023 | 3.616667 | Non- CA- Check In/Out AD- SIU TEC | Approved | 07/05/2023 02:52:00.000 PM 07/05/2023 06:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/6/2023 | 6.15 | Non- CA- Check In/Out AD- SIU TEC | Approved | 07/06/2023 07:56:00.000 AM 07/06/2023 02:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/6/2023 | 1.6 | Non- CA- Check In/Out AD- SIU TEC | Approved | 07/06/2023 02:56:00.000 PM 07/06/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/17/2023 | 5.866667 | Non- CA- Check In/Out AD- SIU TEC | Approved | 07/17/2023 06:51:00.000 AM 07/17/2023 12:43:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | |
|---|---|---|---|---|---|
| 153261 | Louis Caniglia | Full Time | 7/17/2023 | 2 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/17/2023 01:28:00.000 PM 07/17/2023 03:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/18/2023 | 4.783333 Non- CA- Check In/Out- Approved SIU TEC | 07/18/2023 09:09:00.000 AM 07/18/2023 01:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/18/2023 | 2.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/18/2023 02:50:00.000 PM 07/18/2023 05:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/19/2023 | 6.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/19/2023 07:58:00.000 AM 07/19/2023 02:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/19/2023 | 1.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/19/2023 03:00:00.000 PM 07/19/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/20/2023 | 6.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/20/2023 07:54:00.000 AM 07/20/2023 01:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/20/2023 | 2 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/20/2023 03:02:00.000 PM 07/20/2023 05:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/21/2023 | 6.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/21/2023 08:09:00.000 AM 07/21/2023 03:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/21/2023 | 1.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/21/2023 03:53:00.000 PM 07/21/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/24/2023 | 7.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/24/2023 08:05:00.000 AM 07/24/2023 03:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/24/2023 | 0.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/24/2023 04:00:00.000 PM 07/24/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/25/2023 | 7.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/25/2023 07:52:00.000 AM 07/25/2023 03:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/25/2023 | 0.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/25/2023 03:48:00.000 PM 07/25/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/26/2023 | 7.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/26/2023 08:05:00.000 AM 07/26/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/26/2023 | 0.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/26/2023 05:01:00.000 PM 07/26/2023 05:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/27/2023 | 5.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/27/2023 07:47:00.000 AM 07/27/2023 12:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/27/2023 | 2.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/27/2023 01:59:00.000 PM 07/27/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/28/2023 | 6.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/28/2023 08:01:00.000 AM 07/28/2023 02:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/28/2023 | 1.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/28/2023 03:44:00.000 PM 07/28/2023 05:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/31/2023 | 7.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/31/2023 08:01:00.000 AM 07/31/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 7/31/2023 | 0.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/31/2023 04:33:00.000 PM 07/31/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/1/2023 | 4 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 08:00:00.000 AM 08/01/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/1/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 12:45:00.000 PM 08/01/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/2/2023 | 7.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/02/2023 07:54:00.000 AM 08/02/2023 03:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/2/2023 | 0.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/02/2023 03:47:00.000 PM 08/02/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/3/2023 | 7.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/03/2023 08:02:00.000 AM 08/03/2023 03:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/3/2023 | 0.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/03/2023 04:13:00.000 PM 08/03/2023 04:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/4/2023 | 7.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/04/2023 07:42:00.000 AM 08/04/2023 02:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/4/2023 | 1.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/04/2023 03:47:00.000 PM 08/04/2023 05:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/18/2023 | 6.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 08:08:00.000 AM 08/18/2023 03:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/18/2023 | 0.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 03:46:00.000 PM 08/18/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/21/2023 | 7.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/21/2023 06:09:00.000 AM 08/21/2023 01:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/21/2023 | 0.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/21/2023 01:57:00.000 PM 08/21/2023 02:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/23/2023 | 6.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/23/2023 10:26:00.000 AM 08/23/2023 04:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/23/2023 | 1.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/23/2023 05:59:00.000 PM 08/23/2023 07:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/23/2023 | 0.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/23/2023 07:25:00.000 PM 08/23/2023 07:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/24/2023 | 6.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/24/2023 08:47:00.000 AM 08/24/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/24/2023 | 1.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/24/2023 04:25:00.000 PM 08/24/2023 05:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/25/2023 | 8.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/25/2023 08:37:00.000 AM 08/25/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | |
|---|---|---|---|---|---|
| 153261 | Louis Caniglia | Full Time | 8/28/2023 | 6.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/28/2023 09:03:00.000 AM 08/28/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/28/2023 | 1.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/28/2023 04:32:00.000 PM 08/28/2023 05:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/29/2023 | 7.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 08:39:00.000 AM 08/29/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/29/2023 | 0.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 04:35:00.000 PM 08/29/2023 05:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/30/2023 | 7.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 08:51:00.000 AM 08/30/2023 04:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/30/2023 | 1.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 04:59:00.000 PM 08/30/2023 06:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/31/2023 | 7.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/31/2023 09:30:00.000 AM 08/31/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 8/31/2023 | 0.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/31/2023 05:58:00.000 PM 08/31/2023 06:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/1/2023 | 6.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/01/2023 08:06:00.000 AM 09/01/2023 02:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/1/2023 | 1.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/01/2023 03:43:00.000 PM 09/01/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/4/2023 | 7.75 Holiday                    Approved | |
| 153261 | Louis Caniglia | Full Time | 9/5/2023 | 5.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 07:14:00.000 AM 09/05/2023 12:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/5/2023 | 2.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 01:48:00.000 PM 09/05/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/6/2023 | 1.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 07:12:00.000 AM 09/06/2023 09:04:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/6/2023 | 8.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 10:15:00.000 AM 09/06/2023 06:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/7/2023 | 6.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 07:23:00.000 AM 09/07/2023 02:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/7/2023 | 2.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 03:07:00.000 PM 09/07/2023 05:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/8/2023 | 7.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/08/2023 07:47:00.000 AM 09/08/2023 03:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/8/2023 | 0.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/08/2023 03:56:00.000 PM 09/08/2023 04:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/11/2023 | 4.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 07:28:00.000 AM 09/11/2023 12:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/11/2023 | 3.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 01:05:00.000 PM 09/11/2023 04:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/12/2023 | 5.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 08:16:00.000 AM 09/12/2023 01:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/12/2023 | 2.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 03:56:00.000 PM 09/12/2023 06:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/13/2023 | 5.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 09:11:00.000 AM 09/13/2023 02:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/13/2023 | 3.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 04:43:00.000 PM 09/13/2023 08:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/14/2023 | 4.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/14/2023 07:29:00.000 AM 09/14/2023 12:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/14/2023 | 3.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/14/2023 01:14:00.000 PM 09/14/2023 04:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/15/2023 | 4.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 06:44:00.000 AM 09/15/2023 11:18:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/15/2023 | 3.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 12:19:00.000 PM 09/15/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/18/2023 | 4.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 08:09:00.000 AM 09/18/2023 12:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/18/2023 | 3.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 01:42:00.000 PM 09/18/2023 04:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/19/2023 | 5.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 08:09:00.000 AM 09/19/2023 01:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/19/2023 | 3.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 02:02:00.000 PM 09/19/2023 05:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/20/2023 | 4.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 08:02:00.000 AM 09/20/2023 12:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/20/2023 | 3.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 01:19:00.000 PM 09/20/2023 05:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/21/2023 | 3.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 07:18:00.000 AM 09/21/2023 10:56:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/21/2023 | 4.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 12:02:00.000 PM 09/21/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/22/2023 | 7.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/22/2023 07:02:00.000 AM 09/22/2023 02:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/22/2023 | 0.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/22/2023 03:38:00.000 PM 09/22/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |

| 153261 | Louis Caniglia | Full Time | 9/24/2023 | 2.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/24/2023 10:52:00.000 AM 09/24/2023 12:53:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|---|
| 153261 | Louis Caniglia | Full Time | 9/25/2023 | 6.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 08:05:00.000 AM 09/25/2023 03:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/25/2023 | 0.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 03:46:00.000 PM 09/25/2023 04:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/26/2023 | 9.183333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/26/2023 07:32:00.000 AM 09/26/2023 04:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/27/2023 | 6.866667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 08:51:00.000 AM 09/27/2023 03:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/27/2023 | 1.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 04:28:00.000 PM 09/27/2023 05:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/28/2023 | 5.766667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/28/2023 08:39:00.000 AM 09/28/2023 02:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/28/2023 | 2.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/28/2023 03:20:00.000 PM 09/28/2023 05:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/29/2023 | 1.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/29/2023 09:44:00.000 AM 09/29/2023 11:13:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/29/2023 | 4.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/29/2023 12:03:00.000 PM 09/29/2023 04:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 9/30/2023 | 2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/30/2023 11:00:00.000 AM 09/30/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/2/2023 | 3.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/02/2023 08:11:00.000 AM 10/02/2023 11:29:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/2/2023 | 4.466667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/02/2023 12:25:00.000 PM 10/02/2023 04:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/3/2023 | 4.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 08:16:00.000 AM 10/03/2023 12:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/3/2023 | 3.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 01:14:00.000 PM 10/03/2023 04:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/4/2023 | 4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/04/2023 08:00:00.000 AM 10/04/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/4/2023 | 3.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/04/2023 12:45:00.000 PM 10/04/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/5/2023 | 6.283333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/05/2023 08:02:00.000 AM 10/05/2023 02:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/5/2023 | 1.466667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/05/2023 03:18:00.000 PM 10/05/2023 04:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/6/2023 | 5.816667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 07:59:00.000 AM 10/06/2023 01:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/6/2023 | 1.966667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 02:35:00.000 PM 10/06/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/9/2023 | 5.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/09/2023 08:12:00.000 AM 10/09/2023 02:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/9/2023 | 1.866667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/09/2023 03:13:00.000 PM 10/09/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/10/2023 | 6.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/10/2023 07:49:00.000 AM 10/10/2023 01:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/10/2023 | 1.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/10/2023 02:39:00.000 PM 10/10/2023 04:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/11/2023 | 5.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 08:11:00.000 AM 10/11/2023 01:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/11/2023 | 2.4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 03:54:00.000 PM 10/11/2023 06:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/12/2023 | 4.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 08:05:00.000 AM 10/12/2023 12:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/12/2023 | 2.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 01:52:00.000 PM 10/12/2023 04:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/13/2023 | 5.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 07:30:00.000 AM 10/13/2023 12:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/13/2023 | 2.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 01:31:00.000 PM 10/13/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/17/2023 | 4.266667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 08:04:00.000 AM 10/17/2023 12:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/17/2023 | 3.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 01:05:00.000 PM 10/17/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/18/2023 | 6.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 07:47:00.000 AM 10/18/2023 02:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/18/2023 | 1.366667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 03:22:00.000 PM 10/18/2023 04:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/19/2023 | 10.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/19/2023 07:51:00.000 AM 10/19/2023 05:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/20/2023 | 5.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/20/2023 07:45:00.000 AM 10/20/2023 12:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/20/2023 | 1.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/20/2023 01:33:00.000 PM 10/20/2023 02:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/23/2023 | 4.6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 07:03:00.000 AM 10/23/2023 11:39:00.000 AM GMT-05:00 Eastern Time (New York) |

| 153261 | Louis Caniglia | Full Time | 10/23/2023 | 3.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 12:34:00.000 PM 10/23/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 153261 | Louis Caniglia | Full Time | 10/24/2023 | 6.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 08:01:00.000 AM 10/24/2023 02:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/24/2023 | 1.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 04:17:00.000 PM 10/24/2023 06:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/25/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 08:16:00.000 AM 10/25/2023 02:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/25/2023 | 1.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 03:55:00.000 PM 10/25/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/26/2023 | 7.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 08:06:00.000 AM 10/26/2023 03:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/26/2023 | 0.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 04:20:00.000 PM 10/26/2023 05:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/27/2023 | 6.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 08:07:00.000 AM 10/27/2023 02:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/27/2023 | 1.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 05:12:00.000 PM 10/27/2023 06:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/30/2023 | 6.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/30/2023 08:52:00.000 AM 10/30/2023 03:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/30/2023 | 1.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/30/2023 04:10:00.000 PM 10/30/2023 05:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/31/2023 | 6.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 07:52:00.000 AM 10/31/2023 02:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 10/31/2023 | 1.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 03:13:00.000 PM 10/31/2023 04:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/1/2023 | 7.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/01/2023 07:52:00.000 AM 11/01/2023 03:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/1/2023 | 0.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/01/2023 04:06:00.000 PM 11/01/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/2/2023 | 7.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/02/2023 07:59:00.000 AM 11/02/2023 03:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/2/2023 | 0.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/02/2023 03:51:00.000 PM 11/02/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/3/2023 | 6.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/03/2023 07:52:00.000 AM 11/03/2023 02:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/3/2023 | 2.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/03/2023 03:22:00.000 PM 11/03/2023 05:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/6/2023 | 4.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/06/2023 07:12:00.000 AM 11/06/2023 11:17:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/6/2023 | 3.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/06/2023 12:04:00.000 PM 11/06/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/7/2023 | 4.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/07/2023 07:07:00.000 AM 11/07/2023 12:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/7/2023 | 2.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/07/2023 12:46:00.000 PM 11/07/2023 03:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/8/2023 | 4.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/08/2023 05:59:00.000 AM 11/08/2023 10:09:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/8/2023 | 3.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/08/2023 11:22:00.000 AM 11/08/2023 03:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/9/2023 | 6.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/09/2023 06:34:00.000 AM 11/09/2023 12:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/9/2023 | 1.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/09/2023 01:20:00.000 PM 11/09/2023 03:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/10/2023 | 5.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/10/2023 07:08:00.000 AM 11/10/2023 12:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/10/2023 | 2.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/10/2023 01:15:00.000 PM 11/10/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/14/2023 | 4.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/14/2023 08:24:00.000 AM 11/14/2023 01:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/14/2023 | 2.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/14/2023 01:59:00.000 PM 11/14/2023 04:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/15/2023 | 6.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/15/2023 06:43:00.000 AM 11/15/2023 01:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/15/2023 | 0.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/15/2023 02:19:00.000 PM 11/15/2023 03:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/17/2023 | 6.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/17/2023 06:44:00.000 AM 11/17/2023 01:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/17/2023 | 1.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/17/2023 02:22:00.000 PM 11/17/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/20/2023 | 4.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/20/2023 07:30:00.000 AM 11/20/2023 11:58:00.000 AM GMT-05:00 Eastern Time (New York) |
| 153261 | Louis Caniglia | Full Time | 11/20/2023 | 3.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/20/2023 12:49:00.000 PM 11/20/2023 04:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/3/2023 | 6.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 06:35:00.000 AM 07/03/2023 01:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/3/2023 | 0.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 04:21:00.000 PM 07/03/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |

Sensitivity: Confidential

| | | | | | |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 7/3/2023 | 2.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 02:01:00.000 PM 07/03/2023 04:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/4/2023 | 7.75 Holiday Approved | |
| 92500 | Maria Munoz | Full Time | 7/5/2023 | 6.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/05/2023 06:59:00.000 AM 07/05/2023 01:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/5/2023 | 2.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/05/2023 01:53:00.000 PM 07/05/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/6/2023 | 5.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/06/2023 07:11:00.000 AM 07/06/2023 12:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/6/2023 | 3.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/06/2023 01:48:00.000 PM 07/06/2023 05:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/10/2023 | 4.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/10/2023 07:02:00.000 AM 07/10/2023 11:39:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/10/2023 | 4.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/10/2023 12:27:00.000 PM 07/10/2023 05:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/11/2023 | 5.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/11/2023 06:44:00.000 AM 07/11/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/11/2023 | 4.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/11/2023 01:26:00.000 PM 07/11/2023 05:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/12/2023 | 6.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/12/2023 06:51:00.000 AM 07/12/2023 01:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/12/2023 | 3.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/12/2023 02:08:00.000 PM 07/12/2023 05:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/13/2023 | 7.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/13/2023 06:46:00.000 AM 07/13/2023 02:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/13/2023 | 2.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/13/2023 03:07:00.000 PM 07/13/2023 05:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/14/2023 | 6.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/14/2023 06:49:00.000 AM 07/14/2023 01:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/14/2023 | 3.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/14/2023 01:59:00.000 PM 07/14/2023 05:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/17/2023 | 7.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/17/2023 06:41:00.000 AM 07/17/2023 01:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/17/2023 | 1.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/17/2023 02:36:00.000 PM 07/17/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/18/2023 | 7.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/18/2023 07:02:00.000 AM 07/18/2023 02:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/18/2023 | 2.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/18/2023 03:23:00.000 PM 07/18/2023 05:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/19/2023 | 5.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/19/2023 06:49:00.000 AM 07/19/2023 12:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/19/2023 | 3.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/19/2023 01:16:00.000 PM 07/19/2023 05:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/24/2023 | 6.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/24/2023 06:59:00.000 AM 07/24/2023 01:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/24/2023 | 3.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/24/2023 02:19:00.000 PM 07/24/2023 05:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/25/2023 | 8.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/25/2023 07:00:00.000 AM 07/25/2023 03:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/25/2023 | 1.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/25/2023 03:47:00.000 PM 07/25/2023 04:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/26/2023 | 6.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/26/2023 06:58:00.000 AM 07/26/2023 01:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/26/2023 | 1.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/26/2023 02:52:00.000 PM 07/26/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/26/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/26/2023 04:38:00.000 PM 07/26/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/27/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/27/2023 06:57:00.000 AM 07/27/2023 01:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/27/2023 | 1.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/27/2023 02:25:00.000 PM 07/27/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/28/2023 | 7.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/28/2023 07:00:00.000 AM 07/28/2023 02:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/28/2023 | 0.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/28/2023 03:19:00.000 PM 07/28/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/31/2023 | 6.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/31/2023 07:02:00.000 AM 07/31/2023 01:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 7/31/2023 | 1.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/31/2023 02:47:00.000 PM 07/31/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/1/2023 | 1.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 06:59:00.000 AM 08/01/2023 08:30:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/1/2023 | 1.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 02:38:00.000 PM 08/01/2023 03:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/1/2023 | 3 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 10:30:00.000 AM 08/01/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/2/2023 | 7.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/02/2023 07:04:00.000 AM 08/02/2023 02:20:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 8/2/2023 | 0.616667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/02/2023 03:16:00.000 PM 08/02/2023 03:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/3/2023 | 6.133333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/03/2023 07:03:00.000 AM 08/03/2023 01:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/3/2023 | 1.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/03/2023 02:05:00.000 PM 08/03/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/4/2023 | 6.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/04/2023 06:56:00.000 AM 08/04/2023 01:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/4/2023 | 1.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/04/2023 02:18:00.000 PM 08/04/2023 03:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/7/2023 | 7.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/07/2023 06:59:00.000 AM 08/07/2023 02:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/7/2023 | 1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/07/2023 03:15:00.000 PM 08/07/2023 04:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/8/2023 | 3.083333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/08/2023 01:35:00.000 PM 08/08/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/8/2023 | 5.466667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/08/2023 07:02:00.000 AM 08/08/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/9/2023 | 7.133333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/09/2023 06:40:00.000 AM 08/09/2023 01:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/9/2023 | 2.416667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/09/2023 02:35:00.000 PM 08/09/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/10/2023 | 6.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/10/2023 06:58:00.000 AM 08/10/2023 01:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/10/2023 | 1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/10/2023 03:11:00.000 PM 08/10/2023 04:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/11/2023 | 6.366667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/11/2023 06:52:00.000 AM 08/11/2023 01:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/11/2023 | 2.283333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/11/2023 02:00:00.000 PM 08/11/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/14/2023 | 6.966667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/14/2023 06:57:00.000 AM 08/14/2023 01:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/14/2023 | 2.433333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/14/2023 02:49:00.000 PM 08/14/2023 05:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/23/2023 | 5.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/23/2023 07:01:00.000 AM 08/23/2023 12:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/23/2023 | 2.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/23/2023 01:42:00.000 PM 08/23/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/24/2023 | 6.916667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/24/2023 07:02:00.000 AM 08/24/2023 01:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/24/2023 | 1.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/24/2023 02:44:00.000 PM 08/24/2023 04:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/25/2023 | 6.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/25/2023 06:56:00.000 AM 08/25/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/25/2023 | 2.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/25/2023 02:37:00.000 PM 08/25/2023 04:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/28/2023 | 7.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/28/2023 07:01:00.000 AM 08/28/2023 02:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/28/2023 | 1.233333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/28/2023 03:29:00.000 PM 08/28/2023 04:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/29/2023 | 6.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 07:01:00.000 AM 08/29/2023 01:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/29/2023 | 4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 01:48:00.000 PM 08/29/2023 05:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/30/2023 | 6.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 07:00:00.000 AM 08/30/2023 01:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/30/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 04:11:00.000 PM 08/30/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/30/2023 | 1.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 02:30:00.000 PM 08/30/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/31/2023 | 6.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/31/2023 07:03:00.000 AM 08/31/2023 01:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 8/31/2023 | 2.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/31/2023 02:28:00.000 PM 08/31/2023 04:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/1/2023 | 6.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/01/2023 06:47:00.000 AM 09/01/2023 01:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/1/2023 | 1.65 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/01/2023 02:23:00.000 PM 09/01/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/4/2023 | 7.75 | Holiday                      Approved | |
| 92500 | Maria Munoz | Full Time | 9/5/2023 | 6.933333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 07:26:00.000 AM 09/05/2023 02:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/5/2023 | 1.05 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 03:07:00.000 PM 09/05/2023 04:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/6/2023 | 6.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 06:59:00.000 AM 09/06/2023 01:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/6/2023 | 2.15 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 02:33:00.000 PM 09/06/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |

Sensitivity: Confidential

| 92500 | Maria Munoz | Full Time | 9/7/2023 | 7.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 07:01:00.000 AM 09/07/2023 02:02:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 9/7/2023 | 2.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 02:45:00.000 Pl 09/07/2023 05:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/8/2023 | 5.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/08/2023 07:02:00.000 AM 09/08/2023 01:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/8/2023 | 2 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/08/2023 02:00:00.000 Pl 09/08/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/11/2023 | 7.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 06:57:00.000 AM 09/11/2023 02:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/11/2023 | 0.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 03:21:00.000 Pl 09/11/2023 03:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/12/2023 | 7.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 07:00:00.000 AM 09/12/2023 02:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/12/2023 | 1.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 03:07:00.000 Pl 09/12/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/13/2023 | 3.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 07:04:00.000 AM 09/13/2023 11:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/13/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 04:11:00.000 Pl 09/13/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/13/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 11:45:00.000 AM 09/13/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/14/2023 | 6.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/14/2023 06:53:00.000 AM 09/14/2023 01:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/14/2023 | 2.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/14/2023 02:04:00.000 Pl 09/14/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/15/2023 | 6.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 06:43:00.000 AM 09/15/2023 01:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/15/2023 | 2.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 02:23:00.000 Pl 09/15/2023 04:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/18/2023 | 6.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 07:10:00.000 AM 09/18/2023 02:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/18/2023 | 0.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 02:50:00.000 Pl 09/18/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/19/2023 | 7.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 07:01:00.000 AM 09/19/2023 02:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/19/2023 | 0.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 03:28:00.000 Pl 09/19/2023 04:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/20/2023 | 7.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 07:01:00.000 AM 09/20/2023 02:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/20/2023 | 1 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 02:51:00.000 Pl 09/20/2023 03:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/21/2023 | 3.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 12:00:00.000 Pl 09/21/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/21/2023 | 4.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 07:00:00.000 AM 09/21/2023 11:15:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/22/2023 | 0.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/22/2023 12:41:00.000 Pl 09/22/2023 01:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/22/2023 | 1.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/22/2023 02:01:00.000 Pl 09/22/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/22/2023 | 5 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/22/2023 07:00:00.000 AM 09/22/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/25/2023 | 5.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 07:04:00.000 AM 09/25/2023 12:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/25/2023 | 2.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 01:33:00.000 Pl 09/25/2023 04:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/26/2023 | 6.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/26/2023 07:00:00.000 AM 09/26/2023 01:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/26/2023 | 1.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/26/2023 02:24:00.000 Pl 09/26/2023 03:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/27/2023 | 5.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 06:57:00.000 AM 09/27/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/27/2023 | 3.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 12:45:00.000 Pl 09/27/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/28/2023 | 6.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/28/2023 07:00:00.000 AM 09/28/2023 01:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/28/2023 | 1.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/28/2023 02:46:00.000 Pl 09/28/2023 03:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/29/2023 | 5.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/29/2023 06:52:00.000 AM 09/29/2023 12:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 9/29/2023 | 2.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/29/2023 01:19:00.000 Pl 09/29/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/2/2023 | 7.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/02/2023 07:01:00.000 AM 10/02/2023 02:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/2/2023 | 1.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/02/2023 03:07:00.000 Pl 10/02/2023 04:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/3/2023 | 7.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 07:03:00.000 AM 10/03/2023 02:17:00.000 PM GMT-05:00 Eastern Time (New York) |

| 92500 | Maria Munoz | Full Time | 10/3/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 04:01:00.000 PM 10/03/2023 04:02:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 10/3/2023 | 1 Response Hours Worked - Approved In/Out TEC | 10/03/2023 03:00:00.000 PM 10/03/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/4/2023 | 1.666667 Response Hours Worked - Approved In/Out TEC | 10/04/2023 03:30:00.000 PM 10/04/2023 05:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/4/2023 | 4 Response Hours Worked - Approved In/Out TEC | 10/04/2023 10:00:00.000 AM 10/04/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/5/2023 | 1.5 Response Hours Worked - Approved In/Out TEC | 10/05/2023 06:30:00.000 AM 10/05/2023 08:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/5/2023 | 5.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/05/2023 08:00:00.000 AM 10/05/2023 01:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/5/2023 | 0.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/05/2023 02:05:00.000 PM 10/05/2023 02:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/5/2023 | 3.05 Response Hours Worked - Approved In/Out TEC | 10/05/2023 02:51:00.000 PM 10/05/2023 05:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/6/2023 | 3.75 Response Hours Worked - Approved In/Out TEC | 10/06/2023 06:11:00.000 AM 10/06/2023 09:56:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/6/2023 | 4.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 09:56:00.000 AM 10/06/2023 02:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/6/2023 | 1.8 Response Hours Worked - Approved In/Out TEC | 10/06/2023 03:23:00.000 PM 10/06/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/7/2023 | 3.183333 Response Hours Worked - Approved In/Out TEC | 10/07/2023 06:41:00.000 AM 10/07/2023 09:52:00.000 AM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/7/2023 | 1.5 Response Hours Worked - Approved In/Out TEC | 10/07/2023 01:04:00.000 PM 10/07/2023 02:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/8/2023 | 4.133333 Response Hours Worked - Approved In/Out TEC | 10/08/2023 10:41:00.000 AM 10/08/2023 02:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/9/2023 | 6.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/09/2023 06:59:00.000 AM 10/09/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/9/2023 | 1.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/09/2023 02:37:00.000 PM 10/09/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/10/2023 | 7.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/10/2023 07:01:00.000 AM 10/10/2023 02:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/10/2023 | 0.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/10/2023 02:57:00.000 PM 10/10/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/11/2023 | 6.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 07:05:00.000 AM 10/11/2023 01:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/11/2023 | 1.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 02:53:00.000 PM 10/11/2023 03:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/12/2023 | 6.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 07:00:00.000 AM 10/12/2023 01:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/12/2023 | 1.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 02:41:00.000 PM 10/12/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/13/2023 | 7.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 06:57:00.000 AM 10/13/2023 02:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/13/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 04:15:00.000 PM 10/13/2023 04:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/13/2023 | 1 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 03:15:00.000 PM 10/13/2023 04:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/16/2023 | 7 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/16/2023 06:42:00.000 AM 10/16/2023 01:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/16/2023 | 0.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/16/2023 02:34:00.000 PM 10/16/2023 03:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/17/2023 | 6.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 07:14:00.000 AM 10/17/2023 01:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/17/2023 | 1.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 02:34:00.000 PM 10/17/2023 03:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/18/2023 | 6.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 07:02:00.000 AM 10/18/2023 01:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/18/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 02:01:00.000 PM 10/18/2023 02:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/18/2023 | 1.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 02:48:00.000 PM 10/18/2023 04:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/19/2023 | 7.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/19/2023 06:49:00.000 AM 10/19/2023 02:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/19/2023 | 0.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/19/2023 02:49:00.000 PM 10/19/2023 03:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/20/2023 | 6.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/20/2023 06:11:00.000 AM 10/20/2023 12:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/20/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/20/2023 01:45:00.000 PM 10/20/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/20/2023 | 0.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/20/2023 03:49:00.000 PM 10/20/2023 04:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/23/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 06:59:00.000 AM 10/23/2023 01:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/23/2023 | 1.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 02:32:00.000 PM 10/23/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |

| 92500 | Maria Munoz | Full Time | 10/24/2023 | 7.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 06:54:00.000 AM 10/24/2023 02:00:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 10/24/2023 | 1.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 02:46:00.000 PM 10/24/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/25/2023 | 7.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 06:56:00.000 AM 10/25/2023 02:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/25/2023 | 0.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 02:54:00.000 PM 10/25/2023 03:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/25/2023 | 0.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 04:42:00.000 PM 10/25/2023 04:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/26/2023 | 6.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 06:59:00.000 AM 10/26/2023 01:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/26/2023 | 0.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 01:47:00.000 PM 10/26/2023 01:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/26/2023 | 0.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 02:08:00.000 PM 10/26/2023 02:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/26/2023 | 1.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 02:34:00.000 PM 10/26/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/27/2023 | 5.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 06:58:00.000 AM 10/27/2023 12:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/27/2023 | 3.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 12:49:00.000 PM 10/27/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/30/2023 | 6.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/30/2023 06:58:00.000 AM 10/30/2023 01:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/30/2023 | 1.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/30/2023 02:35:00.000 PM 10/30/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/31/2023 | 6.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 06:58:00.000 AM 10/31/2023 01:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 10/31/2023 | 1.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 02:19:00.000 PM 10/31/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/1/2023 | 6.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/01/2023 06:58:00.000 AM 11/01/2023 01:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/1/2023 | 1.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/01/2023 02:35:00.000 PM 11/01/2023 03:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/2/2023 | 6.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/02/2023 07:00:00.000 AM 11/02/2023 01:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/2/2023 | 0.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/02/2023 02:42:00.000 PM 11/02/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/3/2023 | 7.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/03/2023 06:43:00.000 AM 11/03/2023 01:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/3/2023 | 0.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/03/2023 02:41:00.000 PM 11/03/2023 03:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/6/2023 | 7.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/06/2023 06:59:00.000 AM 11/06/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/6/2023 | 0.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/06/2023 02:46:00.000 PM 11/06/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/7/2023 | 7.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/07/2023 07:01:00.000 AM 11/07/2023 02:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/7/2023 | 0.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/07/2023 03:02:00.000 PM 11/07/2023 03:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/8/2023 | 5.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/08/2023 07:02:00.000 AM 11/08/2023 12:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/8/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/08/2023 12:54:00.000 PM 11/08/2023 12:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/8/2023 | 0.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/08/2023 02:55:00.000 PM 11/08/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/9/2023 | 6.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/09/2023 06:59:00.000 AM 11/09/2023 01:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/9/2023 | 1.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/09/2023 02:12:00.000 PM 11/09/2023 03:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/10/2023 | 7.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/10/2023 06:31:00.000 AM 11/10/2023 02:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/10/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/10/2023 02:55:00.000 PM 11/10/2023 02:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/10/2023 | 0.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/10/2023 03:09:00.000 PM 11/10/2023 03:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/13/2023 | 7.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/13/2023 07:00:00.000 AM 11/13/2023 02:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/13/2023 | 0.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/13/2023 03:00:00.000 PM 11/13/2023 03:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/14/2023 | 7.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/14/2023 07:00:00.000 AM 11/14/2023 02:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/14/2023 | 0.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/14/2023 02:48:00.000 PM 11/14/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/15/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/15/2023 06:56:00.000 AM 11/15/2023 01:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/15/2023 | 0.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/15/2023 02:28:00.000 PM 11/15/2023 02:30:00.000 PM GMT-05:00 Eastern Time (New York) |

Sensitivity: Confidential

| | | | | | |
|---|---|---|---|---|---|
| 92500 | Maria Munoz | Full Time | 11/15/2023 | 1 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/15/2023 02:58:00.000 PM 11/15/2023 03:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/16/2023 | 5.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/16/2023 07:01:00.000 AM 11/16/2023 12:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/16/2023 | 2.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/16/2023 01:18:00.000 PM 11/16/2023 03:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/17/2023 | 6.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/17/2023 06:55:00.000 AM 11/17/2023 01:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/17/2023 | 1.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/17/2023 02:32:00.000 PM 11/17/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/20/2023 | 7.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/20/2023 06:59:00.000 AM 11/20/2023 02:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 92500 | Maria Munoz | Full Time | 11/20/2023 | 0.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/20/2023 03:14:00.000 PM 11/20/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/3/2023 | 4.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 07:00:00.000 AM 07/03/2023 11:56:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/3/2023 | 2.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 12:27:00.000 PM 07/03/2023 03:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/3/2023 | 0.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/03/2023 03:33:00.000 PM 07/03/2023 03:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/4/2023 | 7.75 Holiday                 Approved | |
| 112290 | Michael Grey | Full Time | 7/5/2023 | 5.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/05/2023 07:02:00.000 AM 07/05/2023 12:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/5/2023 | 3.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/05/2023 01:27:00.000 PM 07/05/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/10/2023 | 5.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/10/2023 07:07:00.000 AM 07/10/2023 12:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/10/2023 | 2.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/10/2023 01:38:00.000 PM 07/10/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/11/2023 | 1.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/11/2023 06:52:00.000 AM 07/11/2023 08:51:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/11/2023 | 4.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/11/2023 10:12:00.000 AM 07/11/2023 02:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/11/2023 | 1.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/11/2023 03:09:00.000 PM 07/11/2023 04:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/12/2023 | 5.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/12/2023 06:55:00.000 AM 07/12/2023 12:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/12/2023 | 2.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/12/2023 12:41:00.000 PM 07/12/2023 03:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/12/2023 | 0.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/12/2023 04:19:00.000 PM 07/12/2023 04:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/13/2023 | 3.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/13/2023 07:58:00.000 AM 07/13/2023 11:04:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/13/2023 | 1.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/13/2023 06:08:00.000 PM 07/13/2023 07:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/14/2023 | 4.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/14/2023 06:03:00.000 AM 07/14/2023 10:48:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/14/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/14/2023 11:26:00.000 AM 07/14/2023 11:27:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/17/2023 | 5.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/17/2023 07:05:00.000 AM 07/17/2023 12:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/17/2023 | 3.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/17/2023 01:22:00.000 PM 07/17/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/18/2023 | 4.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/18/2023 07:21:00.000 AM 07/18/2023 12:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/18/2023 | 2.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/18/2023 01:02:00.000 PM 07/18/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/18/2023 | 0.4 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/18/2023 05:56:00.000 PM 07/18/2023 06:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/19/2023 | 6.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/19/2023 07:14:00.000 AM 07/19/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/19/2023 | 1.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/19/2023 02:13:00.000 PM 07/19/2023 03:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/24/2023 | 4.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/24/2023 07:43:00.000 AM 07/24/2023 11:49:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/24/2023 | 1.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/24/2023 12:53:00.000 PM 07/24/2023 01:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/24/2023 | 3.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/24/2023 03:15:00.000 PM 07/24/2023 06:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/25/2023 | 4.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/25/2023 07:22:00.000 AM 07/25/2023 12:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/25/2023 | 0.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/25/2023 12:11:00.000 PM 07/25/2023 12:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/25/2023 | 1.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/25/2023 12:46:00.000 PM 07/25/2023 02:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/25/2023 | 2.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/25/2023 02:19:00.000 PM 07/25/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |

| 112290 | Michael Grey | Full Time | 7/26/2023 | 0.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/26/2023 07:26:00.000 AM 07/26/2023 07:52:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/26/2023 | 3.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/26/2023 08:22:00.000 AM 07/26/2023 12:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/26/2023 | 3.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/26/2023 12:33:00.000 PM 07/26/2023 04:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/27/2023 | 7.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/27/2023 07:04:00.000 AM 07/27/2023 02:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/31/2023 | 4.05 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/31/2023 06:53:00.000 AM 07/31/2023 10:56:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 7/31/2023 | 3.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/31/2023 11:38:00.000 AM 07/31/2023 03:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/1/2023 | 4.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 06:57:00.000 AM 08/01/2023 11:31:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/1/2023 | 3.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 12:04:00.000 PM 08/01/2023 03:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/1/2023 | 0.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 03:21:00.000 PM 08/01/2023 03:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/2/2023 | 7.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/02/2023 06:50:00.000 AM 08/02/2023 02:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/2/2023 | 0.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/02/2023 03:32:00.000 PM 08/02/2023 04:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/3/2023 | 7.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/03/2023 07:03:00.000 AM 08/03/2023 02:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/3/2023 | 0.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/03/2023 07:37:00.000 PM 08/03/2023 07:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/4/2023 | 6.6 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/04/2023 06:59:00.000 AM 08/04/2023 01:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/4/2023 | 1.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/04/2023 02:06:00.000 PM 08/04/2023 03:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/7/2023 | 4.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/07/2023 07:32:00.000 AM 08/07/2023 11:53:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/7/2023 | 2.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/07/2023 01:27:00.000 PM 08/07/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/7/2023 | 1 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/07/2023 07:10:00.000 PM 08/07/2023 08:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/8/2023 | 2.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/08/2023 06:58:00.000 AM 08/08/2023 09:18:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/8/2023 | 6.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/08/2023 09:40:00.000 AM 08/08/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/9/2023 | 4.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/09/2023 06:57:00.000 AM 08/09/2023 11:43:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/9/2023 | 2.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/09/2023 12:15:00.000 PM 08/09/2023 03:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/10/2023 | 4.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/10/2023 08:15:00.000 AM 08/10/2023 12:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/10/2023 | 3.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/10/2023 01:44:00.000 PM 08/10/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/11/2023 | 2.633333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/11/2023 07:05:00.000 AM 08/11/2023 09:43:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/11/2023 | 5.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/11/2023 11:10:00.000 AM 08/11/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/14/2023 | 4.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/14/2023 06:50:00.000 AM 08/14/2023 11:23:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/14/2023 | 3.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/14/2023 11:53:00.000 AM 08/14/2023 03:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/15/2023 | 1.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/15/2023 06:54:00.000 AM 08/15/2023 08:08:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/15/2023 | 2.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/15/2023 08:31:00.000 AM 08/15/2023 11:18:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/15/2023 | 1.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/15/2023 11:19:00.000 AM 08/15/2023 12:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/15/2023 | 2.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/15/2023 02:09:00.000 PM 08/15/2023 04:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/16/2023 | 3.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/16/2023 06:53:00.000 AM 08/16/2023 10:25:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/16/2023 | 4.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/16/2023 10:51:00.000 AM 08/16/2023 03:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/16/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/16/2023 03:59:00.000 PM 08/16/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/17/2023 | 1.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/17/2023 07:05:00.000 AM 08/17/2023 08:55:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/17/2023 | 5.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/17/2023 09:28:00.000 AM 08/17/2023 02:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/18/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 07:08:00.000 AM 08/18/2023 07:09:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/18/2023 | 1.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 07:09:00.000 AM 08/18/2023 08:24:00.000 AM GMT-05:00 Eastern Time (New York) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 8/18/2023 | 3.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 09:36:00.000 AM 08/18/2023 12:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/18/2023 | 0.85 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 03:04:00.000 PM 08/18/2023 03:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/18/2023 | 1.566667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 06:41:00.000 PM 08/18/2023 08:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/18/2023 | 0.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 11:47:00.000 PM 08/19/2023 12:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/19/2023 | 0.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/19/2023 12:00:00.000 AM 08/19/2023 12:19:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/28/2023 | 3.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/28/2023 07:06:00.000 AM 08/28/2023 10:18:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/28/2023 | 3.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/28/2023 12:43:00.000 PM 08/28/2023 03:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/28/2023 | 1.183333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/28/2023 04:31:00.000 PM 08/28/2023 05:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/29/2023 | 5.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 06:45:00.000 AM 08/29/2023 12:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/29/2023 | 2.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 01:34:00.000 PM 08/29/2023 03:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/30/2023 | 3.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 07:02:00.000 AM 08/30/2023 10:25:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/30/2023 | 6.466667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 11:24:00.000 AM 08/30/2023 05:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/31/2023 | 4.366667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/31/2023 07:04:00.000 AM 08/31/2023 11:26:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 8/31/2023 | 1.416667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 08/31/2023 12:11:00.000 PM 08/31/2023 01:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/1/2023 | 2.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/01/2023 06:58:00.000 AM 09/01/2023 09:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/1/2023 | 1.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/01/2023 09:14:00.000 AM 09/01/2023 10:32:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/1/2023 | 4.4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/01/2023 11:55:00.000 AM 09/01/2023 04:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/4/2023 | 7.75 | Holiday                    Approved | |
| 112290 | Michael Grey | Full Time | 9/5/2023 | 2.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 07:28:00.000 AM 09/05/2023 09:58:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/5/2023 | 4.583333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 10:41:00.000 AM 09/05/2023 03:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/6/2023 | 5.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 07:03:00.000 AM 09/06/2023 12:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/6/2023 | 3.8 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 12:51:00.000 PM 09/06/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/7/2023 | 5.516667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 07:05:00.000 AM 09/07/2023 12:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/7/2023 | 2.183333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 01:35:00.000 PM 09/07/2023 03:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/8/2023 | 2.6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/08/2023 07:57:00.000 AM 09/08/2023 10:33:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/8/2023 | 5.116667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/08/2023 10:56:00.000 AM 09/08/2023 04:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/11/2023 | 4.616667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 07:16:00.000 AM 09/11/2023 11:53:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/11/2023 | 2.866667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 12:35:00.000 PM 09/11/2023 03:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/12/2023 | 1.3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 07:25:00.000 AM 09/12/2023 08:43:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/12/2023 | 5.4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 09:14:00.000 AM 09/12/2023 02:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/12/2023 | 0.883333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 03:12:00.000 PM 09/12/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/13/2023 | 3 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 07:05:00.000 AM 09/13/2023 10:05:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/13/2023 | 5.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 10:57:00.000 AM 09/13/2023 04:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/14/2023 | 5.933333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/14/2023 07:30:00.000 AM 09/14/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/15/2023 | 2.55 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 07:47:00.000 AM 09/15/2023 10:20:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/15/2023 | 3.316667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 11:17:00.000 AM 09/15/2023 02:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/15/2023 | 2.283333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 03:00:00.000 PM 09/15/2023 05:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/18/2023 | 3.066667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 07:03:00.000 AM 09/18/2023 10:07:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/18/2023 | 4.5 | Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 11:48:00.000 AM 09/18/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | |
|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 9/18/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 08:24:00.000 PM 09/18/2023 08:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/19/2023 | 3.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 07:03:00.000 AM 09/19/2023 10:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/19/2023 | 2.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 11:49:00.000 AM 09/19/2023 02:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/19/2023 | 0.716667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 07:52:00.000 PM 09/19/2023 08:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/20/2023 | 4.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 07:02:00.000 AM 09/20/2023 11:39:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/20/2023 | 2.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 11:57:00.000 AM 09/20/2023 02:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/20/2023 | 1.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 03:15:00.000 PM 09/20/2023 04:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/21/2023 | 4.283333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 07:10:00.000 AM 09/21/2023 11:27:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/21/2023 | 3.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 11:52:00.000 AM 09/21/2023 03:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/21/2023 | 0.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 03:58:00.000 PM 09/21/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/25/2023 | 2.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 07:18:00.000 AM 09/25/2023 09:57:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/25/2023 | 1.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 10:14:00.000 AM 09/25/2023 11:42:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/25/2023 | 0.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 12:45:00.000 PM 09/25/2023 01:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/25/2023 | 1.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 03:10:00.000 PM 09/25/2023 05:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/26/2023 | 7.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/26/2023 06:41:00.000 AM 09/26/2023 02:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/27/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 07:21:00.000 AM 09/27/2023 07:22:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/27/2023 | 7 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 07:22:00.000 AM 09/27/2023 02:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/27/2023 | 1.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 02:56:00.000 PM 09/27/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/28/2023 | 1.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/28/2023 07:29:00.000 AM 09/28/2023 09:10:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/29/2023 | 3.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/29/2023 07:33:00.000 AM 09/29/2023 11:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/29/2023 | 2.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/29/2023 11:29:00.000 AM 09/29/2023 02:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 9/29/2023 | 1.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/29/2023 02:59:00.000 PM 09/29/2023 04:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/2/2023 | 3.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/02/2023 07:31:00.000 AM 10/02/2023 11:18:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/2/2023 | 4.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/02/2023 12:19:00.000 PM 10/02/2023 04:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/3/2023 | 6.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 07:03:00.000 AM 10/03/2023 01:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/3/2023 | 0.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 02:29:00.000 PM 10/03/2023 03:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/4/2023 | 3.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/04/2023 07:36:00.000 AM 10/04/2023 10:49:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/4/2023 | 4.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/04/2023 12:34:00.000 PM 10/04/2023 05:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/5/2023 | 1 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/05/2023 07:01:00.000 AM 10/05/2023 08:01:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/6/2023 | 3.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 07:43:00.000 AM 10/06/2023 11:22:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/6/2023 | 3.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 01:28:00.000 PM 10/06/2023 04:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/6/2023 | 0.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 04:57:00.000 PM 10/06/2023 04:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/9/2023 | 5.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/09/2023 06:57:00.000 AM 10/09/2023 12:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/9/2023 | 1.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/09/2023 01:37:00.000 PM 10/09/2023 03:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/9/2023 | 0.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/09/2023 03:37:00.000 PM 10/09/2023 04:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/10/2023 | 5.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/10/2023 06:57:00.000 AM 10/10/2023 12:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/10/2023 | 2.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/10/2023 01:21:00.000 PM 10/10/2023 03:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/11/2023 | 1.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 07:00:00.000 AM 10/11/2023 08:52:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/11/2023 | 2.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 10:00:00.000 AM 10/11/2023 12:40:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 10/11/2023 | 2.35 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 01:23:00.000 PM 10/11/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/12/2023 | 1.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 07:22:00.000 AM 10/12/2023 09:02:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/12/2023 | 5.45 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 10:45:00.000 AM 10/12/2023 04:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/13/2023 | 6.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 07:32:00.000 AM 10/13/2023 02:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/13/2023 | 0.366667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 02:34:00.000 PM 10/13/2023 02:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/13/2023 | 0.9 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 03:13:00.000 PM 10/13/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/16/2023 | 3.816667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/16/2023 06:59:00.000 AM 10/16/2023 10:48:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/16/2023 | 4.4 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/16/2023 12:15:00.000 PM 10/16/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/17/2023 | 7.816667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 07:02:00.000 AM 10/17/2023 02:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/17/2023 | 0.216667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 03:31:00.000 PM 10/17/2023 03:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/18/2023 | 5.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 07:23:00.000 AM 10/18/2023 12:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/18/2023 | 2.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 01:16:00.000 PM 10/18/2023 03:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/18/2023 | 0.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 06:44:00.000 PM 10/18/2023 06:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/19/2023 | 6.7 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/19/2023 07:22:00.000 AM 10/19/2023 02:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/19/2023 | 0.95 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/19/2023 02:43:00.000 PM 10/19/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/20/2023 | 0.166667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/20/2023 11:56:00.000 AM 10/20/2023 12:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/23/2023 | 4.616667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 07:15:00.000 AM 10/23/2023 11:52:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/23/2023 | 2.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 12:50:00.000 PM 10/23/2023 03:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/23/2023 | 1.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 04:06:00.000 PM 10/23/2023 05:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/24/2023 | 3.1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 07:08:00.000 AM 10/24/2023 10:14:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/24/2023 | 1.933333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 10:25:00.000 AM 10/24/2023 12:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/24/2023 | 3.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 01:27:00.000 PM 10/24/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/25/2023 | 4.75 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 07:01:00.000 AM 10/25/2023 11:46:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/25/2023 | 2.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 12:50:00.000 PM 10/25/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/26/2023 | 3.716667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 07:38:00.000 AM 10/26/2023 11:21:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/26/2023 | 1.483333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 11:24:00.000 AM 10/26/2023 12:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/26/2023 | 2.333333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 02:07:00.000 PM 10/26/2023 04:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/27/2023 | 4.65 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 07:16:00.000 AM 10/27/2023 11:55:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/27/2023 | 3.25 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 12:40:00.000 PM 10/27/2023 03:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/30/2023 | 4.666667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/30/2023 07:07:00.000 AM 10/30/2023 11:47:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/30/2023 | 3.633333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/30/2023 12:27:00.000 PM 10/30/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/31/2023 | 4.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 07:14:00.000 AM 10/31/2023 11:58:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/31/2023 | 1.2 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 12:44:00.000 PM 10/31/2023 01:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/31/2023 | 1 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 02:03:00.000 PM 10/31/2023 03:03:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 10/31/2023 | 0.033333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 07:22:00.000 PM 10/31/2023 07:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/1/2023 | 5.383333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/01/2023 06:35:00.000 AM 11/01/2023 11:58:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/1/2023 | 2.683333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/01/2023 12:43:00.000 PM 11/01/2023 03:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/2/2023 | 2.733333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/02/2023 07:22:00.000 AM 11/02/2023 10:06:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/2/2023 | 3.016667 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/02/2023 10:42:00.000 AM 11/02/2023 01:43:00.000 PM GMT-05:00 Eastern Time (New York) |

Sensitivity: Confidential

| | | | | | | |
|---|---|---|---|---|---|---|
| 112290 | Michael Grey | Full Time | 11/2/2023 | 0.566667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/02/2023 01:43:00.000 PM 11/02/2023 02:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/2/2023 | 2.166667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/02/2023 02:30:00.000 PM 11/02/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/3/2023 | 4.983333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/03/2023 07:23:00.000 AM 11/03/2023 12:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/3/2023 | 2.266667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/03/2023 01:11:00.000 PM 11/03/2023 03:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/6/2023 | 5.366667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/06/2023 07:08:00.000 AM 11/06/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/6/2023 | 2.383333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/06/2023 01:17:00.000 PM 11/06/2023 03:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/7/2023 | 4.833333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/07/2023 07:17:00.000 AM 11/07/2023 12:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/7/2023 | 1.716667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/07/2023 12:31:00.000 PM 11/07/2023 02:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/7/2023 | 0.15 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/07/2023 02:20:00.000 PM 11/07/2023 02:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/7/2023 | 1.116667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/07/2023 02:42:00.000 PM 11/07/2023 03:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/8/2023 | 4.45 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/08/2023 07:27:00.000 AM 11/08/2023 11:54:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/8/2023 | 3.316667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/08/2023 12:17:00.000 PM 11/08/2023 03:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/8/2023 | 0.183333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/08/2023 03:54:00.000 PM 11/08/2023 04:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/9/2023 | 3.7 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/09/2023 07:35:00.000 AM 11/09/2023 11:17:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/9/2023 | 4.533333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/09/2023 12:50:00.000 PM 11/09/2023 05:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/10/2023 | 2.483333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/10/2023 06:56:00.000 AM 11/10/2023 09:25:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/10/2023 | 0.433333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 11/10/2023 09:29:00.000 AM 11/10/2023 09:55:00.000 AM GMT-05:00 Eastern Time (New York) |
| 112290 | Michael Grey | Full Time | 11/10/2023 | 5.03 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/13/2023 | 4.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/13/2023 | 3 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/14/2023 | 5 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/14/2023 | 2.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/15/2023 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/15/2023 | 2 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/16/2023 | 3.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/17/2023 | 5.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/17/2023 | 2 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 112290 | Michael Grey | Full Time | 11/20/2023 | 4.75 | Regular Hours Worked Hours Only Non-CA | Submitted | |
| 112290 | Michael Grey | Full Time | 11/20/2023 | 3 | Regular Hours Worked Hours Only Non-CA | Submitted | |
| 122626 | Scott Brady | Full Time | 7/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 7/4/2023 | 7.75 | Holiday | Approved | |
| 122626 | Scott Brady | Full Time | 7/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 7/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 7/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 7/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 7/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 7/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 7/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 7/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |

| 122626 | Scott Brady | Full Time | 7/26/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
|---|---|---|---|---|---|
| 122626 | Scott Brady | Full Time | 7/27/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/28/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 7/31/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/1/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/2/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/3/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/4/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/14/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/15/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/16/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/17/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/18/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/21/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/22/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/23/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/24/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 8/25/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/4/2023 | 7.75 Holiday | Approved |
| 122626 | Scott Brady | Full Time | 9/5/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/6/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/7/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/8/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/11/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/12/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/13/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/14/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/15/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/18/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/19/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/20/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/21/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/22/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/25/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/26/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/27/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/28/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 9/29/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |
| 122626 | Scott Brady | Full Time | 10/2/2023 | 7.75 Regular Hours Worked Hours Only Non-CA | Approved |

Sensitivity: Confidential

| 122626 | Scott Brady | Full Time | 10/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/4/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/5/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/11/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/12/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/18/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/19/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/20/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/23/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/24/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/25/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/26/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/27/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/30/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 10/31/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/1/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/2/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/3/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/6/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/7/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/8/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/9/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/10/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/13/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/14/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/15/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/16/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 122626 | Scott Brady | Full Time | 11/17/2023 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | |
| 227892 | Ted Wendling | Full Time | 7/3/2023 | 7.233333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/03/2023 08:16:00.000 AM 07/03/2023 03:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/3/2023 | 0.55 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/03/2023 04:17:00.000 PM 07/03/2023 04:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/4/2023 | 7.75 | Holiday | Approved | |
| 227892 | Ted Wendling | Full Time | 7/5/2023 | 5.5 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/05/2023 07:57:00.000 AM 07/05/2023 01:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/5/2023 | 2.033333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/05/2023 02:38:00.000 PM 07/05/2023 04:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/6/2023 | 5.833333 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/06/2023 07:51:00.000 AM 07/06/2023 01:41:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/6/2023 | 2.666667 | Non- CA- Check In/Out-AD- SIU TEC | Approved | 07/06/2023 02:28:00.000 PM 07/06/2023 05:08:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | |
|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 7/7/2023 | 6.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/07/2023 07:22:00.000 AM 07/07/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/7/2023 | 1.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/07/2023 02:22:00.000 PM 07/07/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/10/2023 | 4 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/10/2023 08:00:00.000 AM 07/10/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/10/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/10/2023 12:45:00.000 PM 07/10/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/11/2023 | 4 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/11/2023 08:00:00.000 AM 07/11/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/11/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/11/2023 12:45:00.000 PM 07/11/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/13/2023 | 4 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/13/2023 08:00:00.000 AM 07/13/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/13/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/13/2023 12:45:00.000 PM 07/13/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/14/2023 | 4 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/14/2023 08:00:00.000 AM 07/14/2023 12:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/14/2023 | 3.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/14/2023 12:45:00.000 PM 07/14/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/17/2023 | 6.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/17/2023 08:12:00.000 AM 07/17/2023 02:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/17/2023 | 1.366667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/17/2023 03:08:00.000 PM 07/17/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/18/2023 | 5.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/18/2023 08:05:00.000 AM 07/18/2023 01:34:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/18/2023 | 2.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/18/2023 02:20:00.000 PM 07/18/2023 05:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/21/2023 | 6.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/21/2023 07:03:00.000 AM 07/21/2023 01:55:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/21/2023 | 1.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/21/2023 02:40:00.000 PM 07/21/2023 03:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/31/2023 | 4.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/31/2023 08:37:00.000 AM 07/31/2023 01:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 7/31/2023 | 2.883333 Non- CA- Check In/Out-AD- Approved SIU TEC | 07/31/2023 02:21:00.000 PM 07/31/2023 05:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/1/2023 | 6.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 07:48:00.000 AM 08/01/2023 02:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/1/2023 | 1.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/01/2023 02:54:00.000 PM 08/01/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/2/2023 | 6.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/02/2023 08:21:00.000 AM 08/02/2023 02:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/2/2023 | 1.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/02/2023 03:50:00.000 PM 08/02/2023 05:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/3/2023 | 6.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/03/2023 08:20:00.000 AM 08/03/2023 02:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/3/2023 | 2.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/03/2023 03:21:00.000 PM 08/03/2023 06:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/4/2023 | 4.166667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/04/2023 08:23:00.000 AM 08/04/2023 12:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/4/2023 | 3.583333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/04/2023 01:19:00.000 PM 08/04/2023 04:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/7/2023 | 4.933333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/07/2023 07:50:00.000 AM 08/07/2023 12:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/7/2023 | 3.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/07/2023 01:30:00.000 PM 08/07/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/8/2023 | 6.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/08/2023 07:46:00.000 AM 08/08/2023 02:27:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/8/2023 | 1.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/08/2023 03:12:00.000 PM 08/08/2023 04:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/9/2023 | 5.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/09/2023 07:46:00.000 AM 08/09/2023 01:26:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/9/2023 | 2.3 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/09/2023 02:10:00.000 PM 08/09/2023 04:28:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/10/2023 | 4.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/10/2023 08:00:00.000 AM 08/10/2023 12:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/10/2023 | 3.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/10/2023 01:15:00.000 PM 08/10/2023 04:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/11/2023 | 5.25 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/11/2023 07:31:00.000 AM 08/11/2023 12:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/11/2023 | 2.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/11/2023 01:26:00.000 PM 08/11/2023 03:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/14/2023 | 6.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/14/2023 07:46:00.000 AM 08/14/2023 02:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/14/2023 | 1.5 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/14/2023 02:39:00.000 PM 08/14/2023 04:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/15/2023 | 6.516667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/15/2023 07:47:00.000 AM 08/15/2023 02:18:00.000 PM GMT-05:00 Eastern Time (New York) |

Sensitivity: Confidential

| | | | | | |
|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 8/15/2023 | 1.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/15/2023 03:02:00.000 PM 08/15/2023 04:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/16/2023 | 4.983333 Non- CA- Check In/Out- Approved SIU TEC | 08/16/2023 07:45:00.000 AM 08/16/2023 12:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/16/2023 | 2.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/16/2023 01:31:00.000 PM 08/16/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/17/2023 | 6.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/17/2023 08:08:00.000 AM 08/17/2023 02:13:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/17/2023 | 1.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/17/2023 03:14:00.000 PM 08/17/2023 04:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/18/2023 | 4.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 07:57:00.000 AM 08/18/2023 12:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/18/2023 | 3.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/18/2023 01:05:00.000 PM 08/18/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/21/2023 | 6.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/21/2023 07:29:00.000 AM 08/21/2023 01:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/21/2023 | 1.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/21/2023 02:31:00.000 PM 08/21/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/22/2023 | 6.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/22/2023 07:30:00.000 AM 08/22/2023 01:35:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/22/2023 | 1.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/22/2023 02:19:00.000 PM 08/22/2023 04:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/23/2023 | 5.983333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/23/2023 07:31:00.000 AM 08/23/2023 01:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/23/2023 | 1.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/23/2023 03:01:00.000 PM 08/23/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/24/2023 | 6.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/24/2023 07:28:00.000 AM 08/24/2023 02:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/24/2023 | 1.266667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/24/2023 03:15:00.000 PM 08/24/2023 04:31:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/25/2023 | 5.816667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/25/2023 07:34:00.000 AM 08/25/2023 01:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/25/2023 | 1.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/25/2023 02:24:00.000 PM 08/25/2023 04:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/28/2023 | 6.216667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/28/2023 07:26:00.000 AM 08/28/2023 01:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/28/2023 | 1.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/28/2023 02:17:00.000 PM 08/28/2023 03:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/29/2023 | 0.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 03:15:00.000 PM 08/29/2023 04:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/29/2023 | 7 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/29/2023 07:30:00.000 AM 08/29/2023 02:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/30/2023 | 5.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 07:32:00.000 AM 08/30/2023 01:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 8/30/2023 | 1.766667 Non- CA- Check In/Out-AD- Approved SIU TEC | 08/30/2023 02:30:00.000 PM 08/30/2023 04:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/4/2023 | 7.75 Holiday            Approved | |
| 227892 | Ted Wendling | Full Time | 9/5/2023 | 5.566667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 08:22:00.000 AM 09/05/2023 01:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/5/2023 | 2.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/05/2023 02:42:00.000 PM 09/05/2023 04:53:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/6/2023 | 6.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 08:01:00.000 AM 09/06/2023 02:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/6/2023 | 1.683333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/06/2023 03:01:00.000 PM 09/06/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/7/2023 | 6.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 08:03:00.000 AM 09/07/2023 02:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/7/2023 | 2.016667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/07/2023 02:51:00.000 PM 09/07/2023 04:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/8/2023 | 5.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/08/2023 06:56:00.000 AM 09/08/2023 12:02:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/11/2023 | 6.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 08:52:00.000 AM 09/11/2023 03:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/11/2023 | 1.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/11/2023 04:12:00.000 PM 09/11/2023 05:24:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/12/2023 | 8 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/12/2023 08:39:00.000 AM 09/12/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/13/2023 | 3.8 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 08:28:00.000 AM 09/13/2023 12:16:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/13/2023 | 3.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/13/2023 01:08:00.000 PM 09/13/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/14/2023 | 5.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/14/2023 08:14:00.000 AM 09/14/2023 02:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/14/2023 | 1.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/14/2023 03:00:00.000 PM 09/14/2023 04:57:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/15/2023 | 5.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 08:39:00.000 AM 09/15/2023 02:29:00.000 PM GMT-05:00 Eastern Time (New York) |

| | | | | | |
|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 9/15/2023 | 1.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/15/2023 03:23:00.000 PM 09/15/2023 05:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/18/2023 | 4.8 Non- CA- Check In/Out- Approved SIU TEC | 09/18/2023 07:59:00.000 AM 09/18/2023 12:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/18/2023 | 3.116667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/18/2023 01:35:00.000 PM 09/18/2023 04:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/19/2023 | 7.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 08:00:00.000 AM 09/19/2023 03:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/19/2023 | 0.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/19/2023 04:06:00.000 PM 09/19/2023 04:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/20/2023 | 7.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 07:57:00.000 AM 09/20/2023 03:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/20/2023 | 0.533333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/20/2023 04:01:00.000 PM 09/20/2023 04:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/21/2023 | 7.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 08:03:00.000 AM 09/21/2023 03:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/21/2023 | 1.083333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/21/2023 04:04:00.000 PM 09/21/2023 05:09:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/22/2023 | 6.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/22/2023 08:23:00.000 AM 09/22/2023 03:15:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/22/2023 | 1.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/22/2023 03:31:00.000 PM 09/22/2023 04:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/25/2023 | 6.316667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 08:03:00.000 AM 09/25/2023 02:22:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/25/2023 | 1.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/25/2023 03:05:00.000 PM 09/25/2023 05:00:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/26/2023 | 7.55 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/26/2023 07:59:00.000 AM 09/26/2023 03:32:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/26/2023 | 0.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/26/2023 03:57:00.000 PM 09/26/2023 04:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/27/2023 | 7.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 08:00:00.000 AM 09/27/2023 03:51:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 9/27/2023 | 0.233333 Non- CA- Check In/Out-AD- Approved SIU TEC | 09/27/2023 04:44:00.000 PM 09/27/2023 04:58:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/3/2023 | 6.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 08:09:00.000 AM 10/03/2023 03:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/3/2023 | 0.666667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/03/2023 03:50:00.000 PM 10/03/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/4/2023 | 5.85 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/04/2023 07:59:00.000 AM 10/04/2023 01:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/4/2023 | 1.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/04/2023 03:17:00.000 PM 10/04/2023 05:11:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/5/2023 | 6.916667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/05/2023 08:01:00.000 AM 10/05/2023 02:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/5/2023 | 1.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/05/2023 03:53:00.000 PM 10/05/2023 05:14:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/6/2023 | 6.416667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 07:58:00.000 AM 10/06/2023 02:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/6/2023 | 1.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/06/2023 03:10:00.000 PM 10/06/2023 04:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/9/2023 | 4.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/09/2023 07:57:00.000 AM 10/09/2023 12:54:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/9/2023 | 2.866667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/09/2023 02:29:00.000 PM 10/09/2023 05:21:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/11/2023 | 5.066667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 07:57:00.000 AM 10/11/2023 01:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/11/2023 | 2.95 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/11/2023 01:48:00.000 PM 10/11/2023 04:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/12/2023 | 4.1 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 08:36:00.000 AM 10/12/2023 12:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/12/2023 | 3.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/12/2023 01:31:00.000 PM 10/12/2023 05:10:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/13/2023 | 5.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 08:04:00.000 AM 10/13/2023 01:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/13/2023 | 2.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/13/2023 01:54:00.000 PM 10/13/2023 04:39:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/16/2023 | 5.733333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/16/2023 08:00:00.000 AM 10/16/2023 01:44:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/16/2023 | 2.033333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/16/2023 02:35:00.000 PM 10/16/2023 04:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/17/2023 | 2.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 07:57:00.000 AM 10/17/2023 10:44:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/17/2023 | 5.15 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/17/2023 11:52:00.000 AM 10/17/2023 05:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/18/2023 | 6.783333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 08:02:00.000 AM 10/18/2023 02:49:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/18/2023 | 1.45 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/18/2023 03:38:00.000 PM 10/18/2023 05:05:00.000 PM GMT-05:00 Eastern Time (New York) |

Sensitivity: Confidential

| 227892 | Ted Wendling | Full Time | 10/19/2023 | 5.183333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/19/2023 07:59:00.000 AM 10/19/2023 01:10:00.000 PM GMT-05:00 Eastern Time (New York) |
|---|---|---|---|---|---|
| 227892 | Ted Wendling | Full Time | 10/19/2023 | 0.05 Non- CA- Check In/Out-AD- Approved | 10/19/2023 01:39:00.000 PM 10/19/2023 01:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/20/2023 | 5.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/20/2023 07:54:00.000 AM 10/20/2023 01:52:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/20/2023 | 2.016667 Non- CA- Check In/Out-AD- Approved | 10/20/2023 02:29:00.000 PM 10/20/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/23/2023 | 5.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/23/2023 07:58:00.000 AM 10/23/2023 01:48:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/23/2023 | 1.916667 Non- CA- Check In/Out-AD- Approved | 10/23/2023 03:17:00.000 PM 10/23/2023 05:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/24/2023 | 7.133333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/24/2023 07:59:00.000 AM 10/24/2023 03:07:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/24/2023 | 0.75 Non- CA- Check In/Out-AD- Approved | 10/24/2023 04:02:00.000 PM 10/24/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/25/2023 | 5.966667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/25/2023 08:03:00.000 AM 10/25/2023 02:01:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/25/2023 | 2.2 Non- CA- Check In/Out-AD- Approved | 10/25/2023 02:54:00.000 PM 10/25/2023 05:06:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/26/2023 | 5.466667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/26/2023 08:01:00.000 AM 10/26/2023 01:29:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/26/2023 | 2.333333 Non- CA- Check In/Out-AD- Approved | 10/26/2023 02:18:00.000 PM 10/26/2023 04:38:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/27/2023 | 4.333333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 07:58:00.000 AM 10/27/2023 12:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/27/2023 | 3.433333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/27/2023 01:21:00.000 PM 10/27/2023 04:47:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/30/2023 | 6.616667 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/30/2023 08:03:00.000 AM 10/30/2023 02:40:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/30/2023 | 1.15 Non- CA- Check In/Out-AD- Approved | 10/30/2023 03:47:00.000 PM 10/30/2023 04:56:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/31/2023 | 7.383333 Non- CA- Check In/Out-AD- Approved SIU TEC | 10/31/2023 07:54:00.000 AM 10/31/2023 03:17:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 10/31/2023 | 0.366667 Non- CA- Check In/Out-AD- Approved | 10/31/2023 04:03:00.000 PM 10/31/2023 04:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/1/2023 | 6 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/01/2023 07:59:00.000 AM 11/01/2023 01:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/1/2023 | 1.75 Non- CA- Check In/Out-AD- Approved | 11/01/2023 02:45:00.000 PM 11/01/2023 04:30:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/2/2023 | 4.833333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/02/2023 08:00:00.000 AM 11/02/2023 12:50:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/2/2023 | 2.916667 Non- CA- Check In/Out-AD- Approved | 11/02/2023 01:25:00.000 PM 11/02/2023 04:20:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/3/2023 | 6.3 Non- CA- Check In/Out-AD- Approved | 11/03/2023 07:28:00.000 AM 11/03/2023 01:46:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/3/2023 | 1.483333 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/03/2023 02:39:00.000 PM 11/03/2023 04:08:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/6/2023 | 6.2 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/06/2023 07:30:00.000 AM 11/06/2023 01:42:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/6/2023 | 1.583333 Non- CA- Check In/Out-AD- Approved | 11/06/2023 02:29:00.000 PM 11/06/2023 04:04:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/7/2023 | 7.283333 Non- CA- Check In/Out-AD- Approved | 11/07/2023 07:42:00.000 AM 11/07/2023 02:59:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/7/2023 | 0.65 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/07/2023 03:57:00.000 PM 11/07/2023 04:36:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/8/2023 | 6.816667 Non- CA- Check In/Out-AD- Approved | 11/08/2023 07:56:00.000 AM 11/08/2023 02:45:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/8/2023 | 3.033333 Non- CA- Check In/Out-AD- Approved | 11/08/2023 03:23:00.000 PM 11/08/2023 06:25:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/9/2023 | 7.35 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/09/2023 08:02:00.000 AM 11/09/2023 03:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/9/2023 | 0.4 Non- CA- Check In/Out-AD- Approved | 11/09/2023 03:59:00.000 PM 11/09/2023 04:23:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/10/2023 | 6.5 Non- CA- Check In/Out-AD- Approved | 11/10/2023 07:03:00.000 AM 11/10/2023 01:33:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/10/2023 | 1.35 Non- CA- Check In/Out-AD- Approved | 11/10/2023 02:22:00.000 PM 11/10/2023 03:43:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/13/2023 | 6.7 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/13/2023 07:30:00.000 AM 11/13/2023 02:12:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/13/2023 | 1.333333 Non- CA- Check In/Out-AD- Approved | 11/13/2023 02:58:00.000 PM 11/13/2023 04:18:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/14/2023 | 8.016667 Non- CA- Check In/Out-AD- Approved | 11/14/2023 07:36:00.000 AM 11/14/2023 03:37:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/15/2023 | 7.75 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/15/2023 08:34:00.000 AM 11/15/2023 04:19:00.000 PM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/16/2023 | 7.9 Non- CA- Check In/Out-AD- Approved SIU TEC | 11/16/2023 08:23:00.000 AM 11/16/2023 04:17:00.000 PM GMT-05:00 Eastern Time (New York) |

| 227892 | Ted Wendling | Full Time | 11/17/2023 | 2.6 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/17/2023 07:24:00.000 AM 11/17/2023 10:00:00.000 AM GMT-05:00 Eastern Time (New York) |
| 227892 | Ted Wendling | Full Time | 11/20/2023 | 7.833333 | Non- CA- Check In/Out-AD- Approved SIU TEC | 11/20/2023 09:05:00.000 AM 11/20/2023 04:55:00.000 PM GMT-05:00 Eastern Time (New York) |

Sensitivity: Confidential