Exhibit 33

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 10/28/2017 | 11/10/2017 | 11/16/2017 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 66,800.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,652.09 | 242.84 | 530.84 | 166.36 | 1,712.05 |
| YTD | 64,080.54 | 5,256.08 | 13,925.46 | 3,226.02 | 41,672.98 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,491.93 | OASDI | 164.18 | 3,967.08 |
| Jurisdictional Paid Sick | | | 0 | | 497.30 | Medicare | 38.39 | 927.78 |
| Holiday Pay | | | 0 | | 1,251.55 | Federal Withholding | 205.52 | 5,807.20 |
| Paid Sick | | | 0 | | 513.85 | State Tax - NY | | 2,024.13 |
| Premium Payment | 10/28/2017 - 11/03/2017 | 5 | 0 | 82.85 | 128.99 | State Tax - NY | 121.55 | 1,171.67 |
| Profit Sharing Payout | | | 0 | | 5,671.05 | NY SDI - NYSDI | 1.20 | 27.60 |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 10/28/2017 - 11/10/2017 | 77.5 | 33.1514 | 2,569.24 | 20,810.85 | | | |
| Regular Pay | | | 0 | | 30,376.55 | | | |
| Vacation | | | 0 | | 3,323.47 | | | |
| Total: | | 82.5 | | 2,652.09 | 64,080.54 | Total: | 530.84 | 13,925.46 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 238.69 | 5,160.63 | AD&D | 0.51 | 11.73 |
| Delta Dental Standard | 4.15 | 95.45 | Optional Life | 3.03 | 68.64 |
| | | | PS Loan (05) | | 928.95 |
| | | | PS Loan (06) | 95.51 | 668.57 |
| | | | Personal Mileage | 62.31 | 1,433.13 |
| | | | United Way (Long Island) | 5.00 | 115.00 |
| Total: | 242.84 | 5,256.08 | Total: | 166.36 | 3,226.02 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 6.10 | OASDI - Taxable Wages | 2,647.94 | 63,985.09 |
| Basic LTD - ER | 6.76 | 153.28 | Medicare - Taxable Wages | 2,647.94 | 63,985.09 |
| Delta Dental Standard - ER | 9.69 | 96.90 | Federal Withholding - Taxable Wages | 2,409.25 | 58,824.46 |
| Group Life ER | 1.79 | 40.62 | State Withholding (Resident) - Taxable Wages | 0.00 | 35,410.53 |
| DENTALER | | 125.97 | State Withholding (Work) - Taxable Wages | 2,409.25 | 23,413.93 |
| Total: | 18.24 | 422.87 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 433.42 |
| Vacation | 4.47 | 0 | 84.05 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 1,712.05    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G002230

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | | 153261 | 12/09/2017 | 12/22/2017 | 12/28/2017 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 66,800.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,643.81 | 242.10 | 531.88 | 206.33 | 1,663.50 |
| YTD | 71,862.84 | 5,968.96 | 15,473.98 | 3,709.53 | 46,710.37 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Bereavement | | 0 | | | 770.78 | OASDI | 163.66 | 4,448.81 |
| Floating Holiday | | 0 | | | 1,491.93 | Medicare | 38.28 | 1,040.45 |
| Jurisdictional Paid Sick | | 0 | | | 497.30 | Federal Withholding | 204.39 | 6,400.01 |
| Holiday Pay | | 0 | | | 1,508.48 | State Tax - NY | | 2,024.13 |
| Paid Sick | | 0 | | | 513.85 | State Tax - NY | 121.06 | 1,526.09 |
| Premium Payment | 12/09/2017 - 12/22/2017 | 4.5 | 0 | 74.57 | 203.56 | NY SDI - NYSDI | 1.20 | 31.20 |
| Profit Sharing Payout | | 0 | | | 5,671.05 | New York Paid Family Leave - NYPI | 3.29 | 3.29 |
| Quote Referral Program | | 0 | | | 15.00 | | | |
| Regular Pay | 12/09/2017 - 12/22/2017 | 77.5 | 33.1514 | 2,569.24 | 26,977.02 | | | |
| Regular Pay | | 0 | | | 30,376.55 | | | |
| Vacation | | 0 | | | 3,837.32 | | | |
| Total: | | 82 | | 2,643.81 | 71,862.84 | Total: | 531.88 | 15,473.98 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 237.95 | 5,861.06 | AD&D | 0.51 | 13.26 |
| Delta Dental Standard | 4.15 | 107.90 | Optional Life | 3.03 | 77.73 |
| | | | PS Loan (05) | | 928.95 |
| | | | PS Loan (06) | | 668.57 |
| | | | PS Loan (07) | 135.48 | 270.96 |
| | | | Other | 67.31 | 1,750.06 |
| Total: | 242.10 | 5,968.96 | Total: | 206.33 | 3,709.53 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 7.32 | OASDI - Taxable Wages | 2,639.66 | 71,754.94 |
| Basic LTD - ER | 6.76 | 173.56 | Medicare - Taxable Wages | 2,639.66 | 71,754.94 |
| Delta Dental Standard - ER | 9.69 | 125.97 | Federal Withholding - Taxable Wages | 2,401.71 | 65,893.88 |
| Group Life ER | 1.79 | 45.99 | State Withholding (Resident) - Taxable Wages | 0.00 | 35,410.53 |
| DENTALER | | 125.97 | State Withholding (Work) - Taxable Wages | 2,401.71 | 30,483.35 |
| Total: | 18.24 | 478.81 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 446.83 |
| Vacation | 4.47 | 0 | 81.96 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 1,663.50    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 02/17/2018 | 03/02/2018 | 03/08/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 66,800.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|----------------------|---------|
| Current | 2,635.52 | 241.35 | 482.25 | 206.33 | 1,705.59 |
| YTD | 26,896.72 | 1,182.91 | 7,922.12 | 1,031.65 | 16,760.04 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | 0 | | 513.86 | OASDI | 163.14 | 1,666.31 |
| Premium Payment | 02/24/2018 - 03/02/2018 | 4 | 0 | 66.28 | 66.28 | Medicare | 38.15 | 389.70 |
| Profit Sharing Payout | | | 0 | | 7,612.06 | Federal Withholding | 161.88 | 3,896.55 |
| Regular Pay | 02/17/2018 - 03/02/2018 | 77.5 | 33.1514 | 2,569.24 | 12,332.36 | State Tax - NY | 119.08 | 1,925.40 |
| Settlement Payment | | | 0 | | 6,372.16 | NY SDI - NYSDI | 0.00 | 31.20 |
| | | | | | | New York Paid Family Leave - NYPI | 0.00 | 12.96 |
| Total: | | 81.5 | | 2,635.52 | 26,896.72 | Total: | 482.25 | 7,922.12 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 237.20 | 1,162.16 | AD&D | 0.51 | 2.55 |
| Delta Dental Standard | 4.15 | 20.75 | Optional Life | 3.03 | 15.15 |
| | | | PS Loan (07) | 135.48 | 677.40 |
| | | | Personal Mileage | 62.31 | 311.55 |
| | | | United Way (Long Island) | 5.00 | 25.00 |
| Total: | 241.35 | 1,182.91 | Total: | 206.33 | 1,031.65 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 1.15 | OASDI - Taxable Wages | 2,631.37 | 26,875.97 |
| Basic LTD - ER | 4.55 | 22.75 | Medicare - Taxable Wages | 2,631.37 | 26,875.97 |
| Delta Dental Standard - ER | 9.69 | 48.45 | Federal Withholding - Taxable Wages | 2,394.17 | 25,713.81 |
| Group Life ER | 1.79 | 8.95 | State Withholding (Work) - Taxable Wages | 2,394.17 | 25,713.81 |
| Total: | 16.26 | 81.30 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 469.18 |
| Vacation | 4.47 | 0 | 104.31 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 1,705.59    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | | 153261 | 03/03/2018 | 03/16/2018 | 03/22/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 70,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|----------------------|---------|
| Current | 2,850.08 | 289.16 | 532.53 | 206.51 | 1,821.88 |
| YTD | 29,746.80 | 1,472.07 | 8,454.65 | 1,238.16 | 18,581.92 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|-----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | 03/03/2018 - 03/09/2018 | 15.5 | 35.1861 | 545.39 | 545.39 | OASDI | 176.45 | 1,842.76 |
| Holiday Pay | | | 0 | | 513.86 | Medicare | 41.27 | 430.97 |
| Premium Payment | 03/10/2018 - 03/16/2018 | 3 | 0 | 52.77 | 119.05 | Federal Withholding | 181.89 | 4,078.44 |
| Profit Sharing Payout | | | 0 | | 7,612.06 | State Tax - NY | 129.63 | 2,055.03 |
| Regular Pay | 03/03/2018 - 03/16/2018 | 64 | 35.1861 | 2,251.92 | 14,584.28 | NY SDI - NYSDI | 0.00 | 31.20 |
| Settlement Payment | | | 0 | | 6,372.16 | New York Paid Family Leave - NYPf | 3.29 | 16.25 |
| Total: | | 82.5 | | 2,850.08 | 29,746.80 | Total: | 532.53 | 8,454.65 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 285.01 | 1,447.17 | AD&D | 0.51 | 3.06 |
| Delta Dental Standard | 4.15 | 24.90 | Optional Life | 3.21 | 18.36 |
| | | | PS Loan (07) | 135.48 | 812.88 |
| | | | Personal Mileage | 62.31 | 373.86 |
| | | | United Way (Long Island) | 5.00 | 30.00 |
| Total: | 289.16 | 1,472.07 | Total: | 206.51 | 1,238.16 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 1.38 | OASDI - Taxable Wages | 2,845.93 | 29,721.90 |
| Basic LTD - ER | 4.83 | 27.58 | Medicare - Taxable Wages | 2,845.93 | 29,721.90 |
| Delta Dental Standard - ER | 9.69 | 58.14 | Federal Withholding - Taxable Wages | 2,560.92 | 28,274.73 |
| Group Life ER | 1.89 | 10.84 | State Withholding (Work) - Taxable Wages | 2,560.92 | 28,274.73 |
| Total: | 16.64 | 97.94 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 15.5 | 0 |
| Reserved Sick Bank | 4.59 | 0 | 473.77 |
| Vacation | 4.47 | 0 | 108.78 |

| Payment Information | | | | |
|--------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 1,821.88 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 03/17/2018 | 03/30/2018 | 04/05/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 70,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|----------------------|---------|
| Current | 2,744.53 | 223.72 | 517.08 | 206.51 | 1,797.22 |
| YTD | 32,491.33 | 1,695.79 | 8,971.73 | 1,444.67 | 20,379.14 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 545.39 | OASDI | 169.90 | 2,012.66 |
| Holiday Pay | | | 0 | | 513.86 | Medicare | 39.73 | 470.70 |
| Premium Payment | 03/17/2018 - 03/23/2018 | 1 | 0 | 17.59 | 136.64 | Federal Withholding | 177.07 | 4,255.51 |
| Profit Sharing Payout | | | 0 | | 7,612.06 | State Tax - NY | 127.09 | 2,182.12 |
| Regular Pay | 03/17/2018 - 03/30/2018 | 77.5 | 35.1861 | 2,726.94 | 17,311.22 | NY SDI - NYSDI | 0.00 | 31.20 |
| Settlement Payment | | | 0 | | 6,372.16 | New York Paid Family Leave - NYPf | 3.29 | 19.54 |
| Total: | | 78.5 | | 2,744.53 | 32,491.33 | Total: | 517.08 | 8,971.73 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 219.57 | 1,666.74 | AD&D | 0.51 | 3.57 |
| Delta Dental Standard | 4.15 | 29.05 | Optional Life | 3.21 | 21.57 |
| | | | PS Loan (07) | 135.48 | 948.36 |
| | | | Personal Mileage | 62.31 | 436.17 |
| | | | United Way (Long Island) | 5.00 | 35.00 |
| Total: | 223.72 | 1,695.79 | Total: | 206.51 | 1,444.67 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 1.61 | OASDI - Taxable Wages | 2,740.38 | 32,462.28 |
| Basic LTD - ER | 4.83 | 32.41 | Medicare - Taxable Wages | 2,740.38 | 32,462.28 |
| Delta Dental Standard - ER | 9.69 | 67.83 | Federal Withholding - Taxable Wages | 2,520.81 | 30,795.54 |
| Group Life ER | 1.89 | 12.73 | State Withholding (Work) - Taxable Wages | 2,520.81 | 30,795.54 |
| Total: | 16.64 | 114.58 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 478.24 |
| Vacation | 4.47 | 0 | 113.25 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 1,797.22 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 03/31/2018 | 04/13/2018 | 04/19/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 70,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,814.89 | 229.35 | 534.60 | 206.51 | 1,844.43 |
| YTD | 35,306.22 | 1,925.14 | 9,506.33 | 1,651.18 | 22,223.57 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 545.39 | OASDI | 174.27 | 2,186.93 |
| Holiday Pay | | | 0 | | 513.86 | Medicare | 40.76 | 511.46 |
| Paid Sick | 03/31/2018 - 04/06/2018 | 7.75 | 35.1861 | 272.70 | 272.70 | Federal Withholding | 184.84 | 4,440.35 |
| Premium Payment | 04/07/2018 - 04/13/2018 | 5 | 0 | 87.95 | 224.59 | State Tax - NY | 131.19 | 2,313.31 |
| Profit Sharing Payout | | | 0 | | 7,612.06 | NY SDI - NYSDI | 0.00 | 31.20 |
| Regular Pay | 03/31/2018 - 04/13/2018 | 69.75 | 35.1861 | 2,454.24 | 19,765.46 | New York Paid Family Leave - NYPF | 3.54 | 23.08 |
| Settlement Payment | | | 0 | | 6,372.16 | | | |
| Total: | | 82.5 | | 2,814.89 | 35,306.22 | Total: | 534.60 | 9,506.33 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 225.20 | 1,891.94 | AD&D | 0.51 | 4.08 |
| Delta Dental Standard | 4.15 | 33.20 | Optional Life | 3.21 | 24.78 |
| | | | PS Loan (07) | 135.48 | 1,083.84 |
| | | | Personal Mileage | 62.31 | 498.48 |
| | | | United Way (Long Island) | 5.00 | 40.00 |
| Total: | 229.35 | 1,925.14 | Total: | 206.51 | 1,651.18 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 1.84 | OASDI - Taxable Wages | 2,810.74 | 35,273.02 |
| Basic LTD - ER | 4.83 | 37.24 | Medicare - Taxable Wages | 2,810.74 | 35,273.02 |
| Delta Dental Standard - ER | 9.69 | 77.52 | Federal Withholding - Taxable Wages | 2,585.54 | 33,381.08 |
| Group Life ER | 1.89 | 14.62 | State Withholding (Work) - Taxable Wages | 2,585.54 | 33,381.08 |
| Total: | 16.64 | 131.22 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 7.75 | 474.96 |
| Vacation | 4.47 | 0 | 117.72 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 1,844.43 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G002245

Government Employees Insurance Company     One Geico Plaza Washington, DC 20076     +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Louis Caniglia | | 153261 | 04/14/2018 | 04/27/2018 | 05/03/2018 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Sr. Outside Scrty Invest | 70,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,017.18 | 245.53 | 584.44 | 206.51 | 1,980.70 |
| YTD | 38,323.40 | 2,170.67 | 10,090.77 | 1,857.69 | 24,204.27 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 545.39 | OASDI | 186.81 | 2,373.74 |
| Holiday Pay | | | 0 | | 513.86 | Medicare | 43.69 | 555.15 |
| Paid Sick | | | 0 | | 272.70 | Federal Withholding | 207.17 | 4,647.52 |
| Premium Payment | 04/14/2018 - 04/27/2018 | 16.5 | 0 | 290.24 | 514.83 | State Tax - NY | 142.97 | 2,456.28 |
| Profit Sharing Payout | | | 0 | | 7,612.06 | NY SDI - NYSDI | 0.00 | 31.20 |
| Regular Pay | 04/14/2018 - 04/27/2018 | 77.5 | 35.1861 | 2,726.94 | 22,492.40 | New York Paid Family Leave - NYPI | 3.80 | 26.88 |
| Settlement Payment | | | 0 | | 6,372.16 | | | |
| Total: | | 94 | | 3,017.18 | 38,323.40 | Total: | 584.44 | 10,090.77 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 241.38 | 2,133.32 | AD&D | 0.51 | 4.59 |
| Delta Dental Standard | 4.15 | 37.35 | Optional Life | 3.21 | 27.99 |
| | | | PS Loan (07) | 135.48 | 1,219.32 |
| | | | Personal Mileage | 62.31 | 560.79 |
| | | | United Way (Long Island) | 5.00 | 45.00 |
| Total: | 245.53 | 2,170.67 | Total: | 206.51 | 1,857.69 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.07 | OASDI - Taxable Wages | 3,013.03 | 38,286.05 |
| Basic LTD - ER | 4.83 | 42.07 | Medicare - Taxable Wages | 3,013.03 | 38,286.05 |
| Delta Dental Standard - ER | 9.69 | 87.21 | Federal Withholding - Taxable Wages | 2,771.65 | 36,152.73 |
| Group Life ER | 1.89 | 16.51 | State Withholding (Work) - Taxable Wages | 2,771.65 | 36,152.73 |
| Total: | 16.64 | 147.86 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 479.43 |
| Vacation | 4.47 | 0 | 122.19 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 1,980.70   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Louis Caniglia | | 153261 | 05/23/2020 | 06/05/2020 | 06/11/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,210.42 | 302.27 | 627.37 | 67.10 | 2,213.68 |
| YTD | 45,261.99 | 3,225.67 | 10,650.28 | 2,102.89 | 29,283.15 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 578.35 | OASDI | 199.71 | 2,814.00 |
| Holiday Pay | 05/23/2020 - 05/29/2020 | 7.75 | 38.71 | 300.01 | 878.37 | Medicare | 46.70 | 658.11 |
| Overtime 1.5 | 05/30/2020 - 06/05/2020 | 2.75 | 58.905 | 161.99 | 161.99 | Federal Withholding | 222.21 | 4,481.97 |
| Paid Sick | | | 0 | | 1,467.53 | State Tax - NY | 148.85 | 2,559.28 |
| Personal Mileage Use | 05/30/2020 - 06/05/2020 | 0 | 0 | 24.05 | 285.09 | NY SDI - NYSDI | 1.20 | 14.40 |
| Profit Sharing Payout | | | 0 | | 9,592.61 | New York Paid Family Leave - NYPF | 8.70 | 122.52 |
| Regular Overtime | 05/30/2020 - 06/05/2020 | 1.25 | 38.71 | 48.39 | 48.39 | | | |
| Regular Pay | 05/23/2020 - 06/05/2020 | 69.75 | 38.71 | 2,700.03 | 31,956.40 | | | |
| Vacation | | | 0 | | 578.35 | | | |
| Total: | | 81.5 | | 3,234.47 | 45,547.08 | Total: | 627.37 | 10,650.28 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 288.94 | 3,065.71 | Optional Life | 4.79 | 56.53 |
| Delta Dental Standard | 8.31 | 99.72 | PS Loan (09) | | 1,298.64 |
| EyeMed Vision | 5.02 | 60.24 | Personal Mileage | 62.31 | 747.72 |
| Total: | 302.27 | 3,225.67 | Total: | 67.10 | 2,102.89 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 3,221.14 | 45,387.12 |
| Basic LTD - ER | 5.31 | 62.72 | Medicare - Taxable Wages | 3,221.14 | 45,387.12 |
| Delta Dental Standard - ER | 19.38 | 232.56 | Federal Withholding - Taxable Wages | 2,932.20 | 42,321.41 |
| Group Life ER | 1.24 | 14.58 | State Withholding (Work) - Taxable Wages | 2,932.20 | 42,321.41 |
| Total: | 26.16 | 312.62 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 4.7 | 0 | 345.76 |
| Vacation | 4.47 | 0 | 166.54 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,213.68    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Louis Caniglia | 153261 | 06/06/2020 | 06/19/2020 | 06/25/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 4,112.96 | 383.50 | 842.14 | 67.10 | 2,820.22 |
| YTD | 49,374.95 | 3,609.17 | 11,492.42 | 2,169.99 | 32,103.37 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 578.35 | OASDI | 254.18 | 3,068.18 |
| Holiday Pay | | | 0 | | 878.37 | Medicare | 59.45 | 717.56 |
| Overtime 1.5 | 06/06/2020 - 06/19/2020 | 17.5 | 58.065 | 1,016.14 | 1,178.13 | Federal Withholding | 317.88 | 4,799.85 |
| Paid Sick | | | 0 | | 1,467.53 | State Tax - NY | 198.36 | 2,757.64 |
| Personal Mileage Use | | | 0 | | 285.09 | NY SDI - NYSDI | 1.20 | 15.60 |
| Profit Sharing Payout | | | 0 | | 9,592.61 | New York Paid Family Leave - NYPF | 11.07 | 133.59 |
| Regular Overtime | 06/06/2020 - 06/19/2020 | 2.5 | 38.71 | 96.78 | 145.17 | | | |
| Regular Pay | 06/06/2020 - 06/19/2020 | 77.5 | 38.71 | 3,000.04 | 34,956.44 | | | |
| Vacation | | | 0 | | 578.35 | | | |
| Total: | | 97.5 | | 4,112.96 | 49,660.04 | Total: | 842.14 | 11,492.42 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 370.17 | 3,435.88 | Optional Life | 4.79 | 61.32 |
| Delta Dental Standard | 8.31 | 108.03 | PS Loan (09) | | 1,298.64 |
| EyeMed Vision | 5.02 | 65.26 | Personal Mileage | 62.31 | 810.03 |
| Total: | 383.50 | 3,609.17 | Total: | 67.10 | 2,169.99 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 4,099.63 | 49,486.75 |
| Basic LTD - ER | 5.31 | 68.03 | Medicare - Taxable Wages | 4,099.63 | 49,486.75 |
| Delta Dental Standard - ER | 19.38 | 251.94 | Federal Withholding - Taxable Wages | 3,729.46 | 46,050.87 |
| Group Life ER | 1.24 | 15.82 | State Withholding (Work) - Taxable Wages | 3,729.46 | 46,050.87 |
| Total: | 26.16 | 338.78 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 5.62 | 0 | 351.38 |
| Vacation | 4.47 | 0 | 171.01 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,820.22    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 06/20/2020 | 07/03/2020 | 07/09/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,750.05 | 350.84 | 752.69 | 67.10 | 2,579.42 |
| YTD | 53,125.00 | 3,960.01 | 12,245.11 | 2,237.09 | 34,682.79 |

| Earnings | | | | | |
|----------|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Floating Holiday | | | 0 | | 578.35 |
| Holiday Pay | 06/27/2020 - 07/03/2020 | 7.75 | 38.71 | 300.01 | 1,178.38 |
| Overtime 1.5 | 06/20/2020 - 06/26/2020 | 8.75 | 58.065 | 508.07 | 1,686.20 |
| Paid Sick | | | 0 | | 1,467.53 |
| Personal Mileage Use | | | 0 | | 285.09 |
| Profit Sharing Payout | | | 0 | | 9,592.61 |
| Regular Overtime | 06/20/2020 - 06/26/2020 | 1.25 | 38.71 | 48.39 | 193.56 |
| Regular Pay | 06/20/2020 - 07/03/2020 | 74.75 | 38.71 | 2,893.58 | 37,850.02 |
| Vacation | | | 0 | | 578.35 |
| Total: | | 92.5 | | 3,750.05 | 53,410.09 |

| Employee Taxes | | |
|----------------|--------|-----|
| Description | Amount | YTD |
| OASDI | 231.68 | 3,299.86 |
| Medicare | 54.18 | 771.74 |
| Federal Withholding | 278.25 | 5,078.10 |
| State Tax - NY | 177.29 | 2,934.93 |
| NY SDI - NYSDI | 1.20 | 16.80 |
| New York Paid Family Leave - NYPF | 10.09 | 143.68 |
| Total: | 752.69 | 12,245.11 |

| Pre-Tax Deductions | | |
|--------------------|--------|-----|
| Description | Amount | YTD |
| 401(k) | 337.51 | 3,773.39 |
| Delta Dental Standard | 8.31 | 116.34 |
| EyeMed Vision | 5.02 | 70.28 |
| Total: | 350.84 | 3,960.01 |

| Post Tax Deductions | | |
|---------------------|--------|-----|
| Description | Amount | YTD |
| Optional Life | 4.79 | 66.11 |
| PS Loan (09) | | 1,298.64 |
| Personal Mileage | 62.31 | 872.34 |
| Total: | 67.10 | 2,237.09 |

| Employer Paid Benefits | | |
|------------------------|--------|-----|
| Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 |
| Basic LTD - ER | 5.31 | 73.34 |
| Delta Dental Standard - ER | 19.38 | 271.32 |
| Group Life ER | 1.24 | 17.06 |
| Total: | 26.16 | 364.94 |

| Taxable Wages | | |
|---------------|--------|-----|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 3,736.72 | 53,223.47 |
| Medicare - Taxable Wages | 3,736.72 | 53,223.47 |
| Federal Withholding - Taxable Wages | 3,399.21 | 49,450.08 |
| State Withholding (Work) - Taxable Wages | 3,399.21 | 49,450.08 |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 5.34 | 0 | 356.72 |
| Vacation | 4.47 | 0 | 175.48 |

| Payment Information | | | | |
|---------------------|--------------|----------------|-----------|--------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,579.42    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 07/04/2020 | 07/17/2020 | 07/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|------|-----------|--------------------|-----------------|---------------------|---------|
| Current | 3,498.44 | 328.19 | 691.33 | 67.10 | 2,411.82 |
| YTD | 56,623.44 | 4,288.20 | 12,936.44 | 2,304.19 | 37,094.61 |

| Earnings | | | | | | Employee Taxes | | |
|----------|------|-------|------|--------|-----|----------------|--------|-----|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | 07/04/2020 - 07/10/2020 | 23.25 | 38.71 | 900.01 | 1,478.36 | OASDI | 216.07 | 3,515.93 |
| Holiday Pay | | | 0 | | 1,178.38 | Medicare | 50.53 | 822.27 |
| Overtime 1.5 | 07/11/2020 - 07/17/2020 | 7.75 | 58.065 | 450.01 | 2,136.21 | Federal Withholding | 250.78 | 5,328.88 |
| Paid Sick | | | 0 | | 1,467.53 | State Tax - NY | 163.34 | 3,098.27 |
| Personal Mileage Use | | | 0 | | 285.09 | NY SDI - NYSDI | 1.20 | 18.00 |
| Profit Sharing Payout | | | 0 | | 9,592.61 | New York Paid Family Leave - NYPF | 9.41 | 153.09 |
| Regular Overtime | 07/11/2020 - 07/17/2020 | 1.25 | 38.71 | 48.39 | 241.95 | | | |
| Regular Pay | 07/04/2020 - 07/17/2020 | 54.25 | 38.71 | 2,100.03 | 39,950.05 | | | |
| Vacation | | | 0 | | 578.35 | | | |
| Total: | | 86.5 | | 3,498.44 | 56,908.53 | Total: | 691.33 | 12,936.44 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|----------|---------------------|--------|----------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 314.86 | 4,088.25 | Optional Life | 4.79 | 70.90 |
| Delta Dental Standard | 8.31 | 124.65 | PS Loan (09) | | 1,298.64 |
| EyeMed Vision | 5.02 | 75.30 | Personal Mileage | 62.31 | 934.65 |
| Total: | 328.19 | 4,288.20 | Total: | 67.10 | 2,304.19 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|--------|---------------|--------|-----------|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 3,485.11 | 56,708.58 |
| Basic LTD - ER | 5.31 | 78.65 | Medicare - Taxable Wages | 3,485.11 | 56,708.58 |
| Delta Dental Standard - ER | 19.38 | 290.70 | Federal Withholding - Taxable Wages | 3,170.25 | 52,620.33 |
| Group Life ER | 1.24 | 18.30 | State Withholding (Work) - Taxable Wages | 3,170.25 | 52,620.33 |
| Total: | 26.16 | 391.10 | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 23.25 | 0 |
| Reserved Sick Bank | 4.99 | 0 | 361.71 |
| Vacation | 4.47 | 0 | 179.95 |

| Payment Information | | | | |
|---------------------|--------------|----------------|------------|--------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,411.82    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Louis Caniglia | | 153261 | 07/18/2020 | 07/31/2020 | 08/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 4,112.96 | 383.50 | 842.14 | 67.10 | 2,820.22 |
| YTD | 60,736.40 | 4,671.70 | 13,778.58 | 2,371.29 | 39,914.83 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,478.36 | OASDI | 254.18 | 3,770.11 |
| Holiday Pay | | | 0 | | 1,178.38 | Medicare | 59.45 | 881.72 |
| Overtime 1.5 | 07/18/2020 - 07/31/2020 | 17.5 | 58.065 | 1,016.14 | 3,152.35 | Federal Withholding | 317.88 | 5,646.76 |
| Paid Sick | | | 0 | | 1,467.53 | State Tax - NY | 198.36 | 3,296.63 |
| Personal Mileage Use | | | 0 | | 285.09 | NY SDI - NYSDI | 1.20 | 19.20 |
| Profit Sharing Payout | | | 0 | | 9,592.61 | New York Paid Family Leave - NYPF | 11.07 | 164.16 |
| Regular Overtime | 07/18/2020 - 07/31/2020 | 2.5 | 38.71 | 96.78 | 338.73 | | | |
| Regular Pay | 07/18/2020 - 07/31/2020 | 77.5 | 38.71 | 3,000.04 | 42,950.09 | | | |
| Vacation | | | 0 | | 578.35 | | | |
| Total: | | 97.5 | | 4,112.96 | 61,021.49 | Total: | 842.14 | 13,778.58 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 370.17 | 4,458.42 | Optional Life | 4.79 | 75.69 |
| Delta Dental Standard | 8.31 | 132.96 | PS Loan (09) | | 1,298.64 |
| EyeMed Vision | 5.02 | 80.32 | Personal Mileage | 62.31 | 996.96 |
| Total: | 383.50 | 4,671.70 | Total: | 67.10 | 2,371.29 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 4,099.63 | 60,808.21 |
| Basic LTD - ER | 5.31 | 83.96 | Medicare - Taxable Wages | 4,099.63 | 60,808.21 |
| Delta Dental Standard - ER | 19.38 | 310.08 | Federal Withholding - Taxable Wages | 3,729.46 | 56,349.79 |
| Group Life ER | 1.24 | 19.54 | State Withholding (Work) - Taxable Wages | 3,729.46 | 56,349.79 |
| Total: | 26.16 | 417.26 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 5.62 | 0 | 367.33 |
| Vacation | 4.47 | 0 | 184.42 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,820.22    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Louis Caniglia | | 153261 | 01/28/2023 | 02/10/2023 | 02/16/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,507.67 | 403.39 | 658.45 | 67.37 | 2,378.46 |
| YTD | 13,277.35 | 1,530.70 | 2,455.47 | 267.63 | 9,023.55 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | | | 976.98 | OASDI | 216.39 | 818.85 |
| Paid Sick | 02/04/2023 - 02/10/2023 | 7.75 | 44.75 | 346.82 | 998.13 | Medicare | 50.60 | 191.50 |
| Regular Overtime | 01/28/2023 - 02/03/2023 | 0.399999 | 44.75 | 17.90 | 17.90 | Federal Withholding | 227.74 | 830.53 |
| Regular Pay | 01/28/2023 - 02/03/2023 | 38.75 | 44.75 | 1,734.07 | | State Tax - NY | 146.64 | 549.69 |
| Regular Pay | 02/04/2023 - 02/10/2023 | 31.48333 | 44.75 | 1,408.88 | 11,284.34 | NY SDI - NYSDI | 1.20 | 4.80 |
| | | | | | | New York Paid Family Leave - NYPf | 15.88 | 60.10 |
| Total: | | 78.383 | | 3,507.67 | 13,277.35 | Total: | 658.45 | 2,455.47 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 385.85 | 1,460.54 | NY: SDI Offset (EE) | -1.20 | -4.80 |
| Delta Dental Standard | 12.52 | 50.08 | Optional Life | 6.26 | 23.19 |
| EyeMed Vision | 5.02 | 20.08 | Personal Mileage | 62.31 | 249.24 |
| Total: | 403.39 | 1,530.70 | Total: | 67.37 | 267.63 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 1.43 | OASDI - Taxable Wages | 3,490.13 | 13,207.19 |
| Basic LTD - ER | 5.93 | 22.61 | Medicare - Taxable Wages | 3,490.13 | 13,207.19 |
| Delta Dental Standard - ER | 31.06 | 124.24 | Federal Withholding - Taxable Wages | 3,104.28 | 11,746.65 |
| Group Life ER | 1.42 | 5.41 | State Withholding (Work) - Taxable Wages | 3,104.28 | 11,746.65 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 4.80 | | | |
| Total: | 40.01 | 158.49 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Sick | 4.52 | 7.75 | 398.93 |
| Vacation | 4.47 | 0 | 45.44 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,378.46   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Louis Caniglia | | | 153261 | 02/11/2023 | 02/24/2023 | 03/02/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,509.17 | 403.55 | 658.82 | 67.37 | 2,379.43 |
| YTD | 16,786.52 | 1,934.25 | 3,114.29 | 335.00 | 11,402.98 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | 02/18/2023 - 02/24/2023 | 7.75 | 44.75 | 346.82 | 346.82 | OASDI | 216.48 | 1,035.33 |
| Holiday Pay | | 0 | | | 976.98 | Medicare | 50.63 | 242.13 |
| Paid Sick | | 0 | | | 998.13 | Federal Withholding | 227.91 | 1,058.44 |
| Regular Overtime | 02/11/2023 - 02/17/2023 | 0.866666 | 44.75 | 38.79 | 56.69 | State Tax - NY | 146.71 | 696.40 |
| Regular Pay | 02/11/2023 - 02/17/2023 | 38.75 | 44.75 | 1,734.07 | | NY SDI - NYSDI | 1.20 | 6.00 |
| Regular Pay | 02/18/2023 - 02/24/2023 | 31.04999 | 44.75 | 1,389.49 | 14,407.90 | New York Paid Family Leave - NYPF | 15.89 | 75.99 |
| Total: | | 78.417 | | 3,509.17 | 16,786.52 | Total: | 658.82 | 3,114.29 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 386.01 | 1,846.55 | NY: SDI Offset (EE) | -1.20 | -6.00 |
| Delta Dental Standard | 12.52 | 62.60 | Optional Life | 6.26 | 29.45 |
| EyeMed Vision | 5.02 | 25.10 | Personal Mileage | 62.31 | 311.55 |
| Total: | 403.55 | 1,934.25 | Total: | 67.37 | 335.00 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 1.83 | OASDI - Taxable Wages | 3,491.63 | 16,698.82 |
| Basic LTD - ER | 5.93 | 28.54 | Medicare - Taxable Wages | 3,491.63 | 16,698.82 |
| Delta Dental Standard - ER | 31.06 | 155.30 | Federal Withholding - Taxable Wages | 3,105.62 | 14,852.27 |
| Group Life ER | 1.42 | 6.83 | State Withholding (Work) - Taxable Wages | 3,105.62 | 14,852.27 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 6.00 | | | |
| Total: | 40.01 | 198.50 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 7.75 | 7.75 |
| Sick | 4.52 | 0 | 403.45 |
| Vacation | 4.47 | 0 | 49.91 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,379.43    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G002380

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | | | 153261 | 02/25/2023 | 03/10/2023 | 03/16/2023 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,515.13 | 439.36 | 654.07 | 67.37 | 2,354.33 |
| YTD | 20,301.65 | 2,373.61 | 3,768.36 | 402.37 | 13,757.31 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 346.82 | OASDI | 216.85 | 1,252.18 |
| Holiday Pay | | 0 | | | 976.98 | Medicare | 50.72 | 292.85 |
| Paid Sick | | 0 | | | 998.13 | Federal Withholding | 224.32 | 1,282.76 |
| Regular Overtime | 02/25/2023 - 03/03/2023 | 0.599999 | 44.75 | 26.85 | | State Tax - NY | 145.07 | 841.47 |
| Regular Overtime | 03/04/2023 - 03/10/2023 | 0.45 | 44.75 | 20.14 | 103.68 | NY SDI - NYSDI | 1.20 | 7.20 |
| Regular Pay | 02/25/2023 - 03/03/2023 | 38.75 | 44.75 | 1,734.07 | | New York Paid Family Leave - NYPI | 15.91 | 91.90 |
| Regular Pay | 03/04/2023 - 03/10/2023 | 38.75 | 44.75 | 1,734.07 | 17,876.04 | | | |
| Total: | | 78.55 | | 3,515.13 | 20,301.65 | Total: | 654.07 | 3,768.36 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 421.82 | 2,268.37 | NY: SDI Offset (EE) | -1.20 | -7.20 |
| Delta Dental Standard | 12.52 | 75.12 | Optional Life | 6.26 | 35.71 |
| EyeMed Vision | 5.02 | 30.12 | Personal Mileage | 62.31 | 373.86 |
| Total: | 439.36 | 2,373.61 | Total: | 67.37 | 402.37 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 2.23 | OASDI - Taxable Wages | 3,497.59 | 20,196.41 |
| Basic LTD - ER | 5.93 | 34.47 | Medicare - Taxable Wages | 3,497.59 | 20,196.41 |
| Delta Dental Standard - ER | 31.06 | 186.36 | Federal Withholding - Taxable Wages | 3,075.77 | 17,928.04 |
| Group Life ER | 1.42 | 8.25 | State Withholding (Work) - Taxable Wages | 3,075.77 | 17,928.04 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 7.20 | | | |
| Total: | 40.01 | 238.51 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Sick | 4.53 | 0 | 407.98 |
| Vacation | 4.47 | 0 | 54.38 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,354.33 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 03/11/2023 | 03/24/2023 | 03/30/2023 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|---------------------|---------|
| Current | 3,578.16 | 446.92 | 668.89 | 67.37 | 2,394.98 |
| YTD | 23,879.81 | 2,820.53 | 4,437.25 | 469.74 | 16,152.29 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 346.82 | OASDI | 220.76 | 1,472.94 |
| Holiday Pay | | 0 | | | 976.98 | Medicare | 51.63 | 344.48 |
| Overtime 1.5 | 03/11/2023 - 03/17/2023 | 0.283334 | 67.125 | 19.02 | 19.02 | Federal Withholding | 230.98 | 1,513.74 |
| Paid Sick | | 0 | | | 998.13 | State Tax - NY | 148.12 | 989.59 |
| Regular Overtime | 03/11/2023 - 03/17/2023 | 1.25 | 44.75 | 55.94 | | NY SDI - NYSDI | 1.20 | 8.40 |
| Regular Overtime | 03/18/2023 - 03/24/2023 | 0.783333 | 44.75 | 35.06 | 194.68 | New York Paid Family Leave - NYPF | 16.20 | 108.10 |
| Regular Pay | 03/11/2023 - 03/17/2023 | 38.75 | 44.75 | 1,734.07 | | | | |
| Regular Pay | 03/18/2023 - 03/24/2023 | 38.75 | 44.75 | 1,734.07 | 21,344.18 | | | |
| Total: | | 79.817 | | 3,578.16 | 23,879.81 | Total: | 668.89 | 4,437.25 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 429.38 | 2,697.75 | NY: SDI Offset (EE) | -1.20 | -8.40 |
| Delta Dental Standard | 12.52 | 87.64 | Optional Life | 6.26 | 41.97 |
| EyeMed Vision | 5.02 | 35.14 | Personal Mileage | 62.31 | 436.17 |
| Total: | 446.92 | 2,820.53 | Total: | 67.37 | 469.74 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 2.63 | OASDI - Taxable Wages | 3,560.62 | 23,757.03 |
| Basic LTD - ER | 5.93 | 40.40 | Medicare - Taxable Wages | 3,560.62 | 23,757.03 |
| Delta Dental Standard - ER | 31.06 | 217.42 | Federal Withholding - Taxable Wages | 3,131.24 | 21,059.28 |
| Group Life ER | 1.42 | 9.67 | State Withholding (Work) - Taxable Wages | 3,131.24 | 21,059.28 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 8.40 | | | |
| Total: | 40.01 | 278.52 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Sick | 4.6 | 0 | 412.58 |
| Vacation | 4.47 | 0 | 58.85 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,394.98   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company     One Geico Plaza Washington, DC 20076     +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Louis Caniglia | 153261 | 03/25/2023 | 04/07/2023 | 04/13/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 4,005.16 | 498.16 | 769.65 | 67.37 | 2,669.98 |
| YTD | 27,884.97 | 3,318.69 | 5,206.90 | 537.11 | 18,822.27 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 346.82 | OASDI | 247.23 | 1,720.17 |
| Holiday Pay | | 0 | | | 976.98 | Medicare | 57.82 | 402.30 |
| Overtime 1.5 | 03/25/2023 - 03/31/2023 | 1.799999 | 67.125 | 120.83 | | Federal Withholding | 276.07 | 1,789.81 |
| Overtime 1.5 | 04/01/2023 - 04/07/2023 | 4.533334 | 67.125 | 304.31 | 444.16 | State Tax - NY | 169.19 | 1,158.78 |
| Paid Sick | | 0 | | | 998.13 | NY SDI - NYSDI | 1.20 | 9.60 |
| Regular Overtime | 03/25/2023 - 03/31/2023 | 1.25 | 44.75 | 55.94 | | New York Paid Family Leave - NYPFL | 18.14 | 126.24 |
| Regular Overtime | 04/01/2023 - 04/07/2023 | 1.25 | 44.75 | 55.94 | 306.56 | | | |
| Regular Pay | 03/25/2023 - 03/31/2023 | 38.75 | 44.75 | 1,734.07 | | | | |
| Regular Pay | 04/01/2023 - 04/07/2023 | 38.75 | 44.75 | 1,734.07 | 24,812.32 | | | |
| Total: | | 86.333 | | 4,005.16 | 27,884.97 | Total: | 769.65 | 5,206.90 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 480.62 | 3,178.37 | NY: SDI Offset (EE) | -1.20 | -9.60 |
| Delta Dental Standard | 12.52 | 100.16 | Optional Life | 6.26 | 48.23 |
| EyeMed Vision | 5.02 | 40.16 | Personal Mileage | 62.31 | 498.48 |
| Total: | 498.16 | 3,318.69 | Total: | 67.37 | 537.11 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 3.03 | OASDI - Taxable Wages | 3,987.62 | 27,744.65 |
| Basic LTD - ER | 5.93 | 46.33 | Medicare - Taxable Wages | 3,987.62 | 27,744.65 |
| Delta Dental Standard - ER | 31.06 | 248.48 | Federal Withholding - Taxable Wages | 3,507.00 | 24,566.28 |
| Group Life ER | 1.42 | 11.09 | State Withholding (Work) - Taxable Wages | 3,507.00 | 24,566.28 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 9.60 | | | |
| Total: | 40.01 | 318.53 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Sick | 4.98 | 0 | 417.56 |
| Vacation | 4.47 | 0 | 63.32 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,669.98     USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G002383

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|-----------|--------------|
| Louis Caniglia | | | 153261 | 04/08/2023 | 04/21/2023 | 04/27/2023 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|---------------------|---------|
| Current | 3,650.87 | 455.65 | 685.97 | 228.01 | 2,281.24 |
| YTD | 31,535.84 | 3,774.34 | 5,892.87 | 765.12 | 21,103.51 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 346.82 | OASDI | 225.26 | 1,945.43 |
| Holiday Pay | | 0 | | | 976.98 | Medicare | 52.68 | 454.98 |
| Overtime 1.5 | 04/08/2023 - 04/14/2023 | 1.333333 | 67.125 | 89.50 | 533.66 | Federal Withholding | 238.66 | 2,028.47 |
| Paid Sick | 04/15/2023 - 04/21/2023 | 15.5 | 44.75 | 693.63 | 1,691.76 | State Tax - NY | 151.64 | 1,310.42 |
| Regular Overtime | 04/08/2023 - 04/14/2023 | 1.25 | 44.75 | 55.94 | 362.50 | NY SDI - NYSDI | 1.20 | 10.80 |
| Regular Pay | 04/08/2023 - 04/14/2023 | 38.75 | 44.75 | 1,734.07 | 27,624.12 | New York Paid Family Leave - NYPF | 16.53 | 142.77 |
| Regular Pay | 04/15/2023 - 04/21/2023 | 24.08333 | 44.75 | 1,077.73 | | | | |
| Total: | | 80.917 | | 3,650.87 | 31,535.84 | Total: | 685.97 | 5,892.87 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 438.11 | 3,616.48 | NY: SDI Offset (EE) | -1.20 | -10.80 |
| Delta Dental Standard | 12.52 | 112.68 | Optional Life | 6.26 | 54.49 |
| EyeMed Vision | 5.02 | 45.18 | PS Loan (10) | 160.64 | 160.64 |
| | | | Personal Mileage | 62.31 | 560.79 |
| Total: | 455.65 | 3,774.34 | Total: | 228.01 | 765.12 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 3.43 | OASDI - Taxable Wages | 3,633.33 | 31,377.98 |
| Basic LTD - ER | 5.93 | 52.26 | Medicare - Taxable Wages | 3,633.33 | 31,377.98 |
| Delta Dental Standard - ER | 31.06 | 279.54 | Federal Withholding - Taxable Wages | 3,195.22 | 27,761.50 |
| Group Life ER | 1.42 | 12.51 | State Withholding (Work) - Taxable Wages | 3,195.22 | 27,761.50 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 10.80 | | | |
| Total: | 40.01 | 358.54 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Sick | 4.67 | 15.5 | 406.73 |
| Vacation | 4.47 | 0 | 67.79 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,281.24    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | | | 153261 | 04/22/2023 | 05/05/2023 | 05/11/2023 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,738.89 | 466.21 | 706.67 | 228.01 | 2,338.00 |
| YTD | 35,274.73 | 4,240.55 | 6,599.54 | 993.13 | 23,441.51 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 346.82 | OASDI | 230.73 | 2,176.16 |
| Holiday Pay | | 0 | | | 976.98 | Medicare | 53.96 | 508.94 |
| Overtime 1.5 | 04/22/2023 - 04/28/2023 | 2.016667 | 67.125 | 135.37 | | Federal Withholding | 247.95 | 2,276.42 |
| Overtime 1.5 | 04/29/2023 - 05/05/2023 | 0.349998 | 67.125 | 23.50 | 692.53 | State Tax - NY | 155.90 | 1,466.32 |
| Paid Sick | | 0 | | | 1,691.76 | NY SDI - NYSDI | 1.20 | 12.00 |
| Regular Overtime | 04/22/2023 - 04/28/2023 | 1.25 | 44.75 | 55.94 | | New York Paid Family Leave - NYPI | 16.93 | 159.70 |
| Regular Overtime | 04/29/2023 - 05/05/2023 | 1.25 | 44.75 | 55.94 | 474.38 | | | |
| Regular Pay | 04/22/2023 - 04/28/2023 | 38.75 | 44.75 | 1,734.07 | | | | |
| Regular Pay | 04/29/2023 - 05/05/2023 | 38.75 | 44.75 | 1,734.07 | 31,092.26 | | | |
| Total: | | 82.367 | | 3,738.89 | 35,274.73 | Total: | 706.67 | 6,599.54 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 448.67 | 4,065.15 | NY SDI Offset (EE) | -1.20 | -12.00 |
| Delta Dental Standard | 12.52 | 125.20 | Optional Life | 6.26 | 60.75 |
| EyeMed Vision | 5.02 | 50.20 | PS Loan (10) | 160.64 | 321.28 |
| | | | Personal Mileage | 62.31 | 623.10 |
| Total: | 466.21 | 4,240.55 | Total: | 228.01 | 993.13 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 3.83 | OASDI - Taxable Wages | 3,721.35 | 35,099.33 |
| Basic LTD - ER | 5.93 | 58.19 | Medicare - Taxable Wages | 3,721.35 | 35,099.33 |
| Delta Dental Standard - ER | 31.06 | 310.60 | Federal Withholding - Taxable Wages | 3,272.68 | 31,034.18 |
| Group Life ER | 1.42 | 13.93 | State Withholding (Work) - Taxable Wages | 3,272.68 | 31,034.18 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 12.00 | | | |
| Total: | 40.01 | 398.55 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Sick | 4.75 | 0 | 411.48 |
| Vacation | 4.47 | 0 | 72.26 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,338.00    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G002385

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 05/06/2023 | 05/19/2023 | 05/25/2023 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,555.78 | 444.24 | 663.63 | 228.01 | 2,219.90 |
| YTD | 38,830.51 | 4,684.79 | 7,263.17 | 1,221.14 | 25,661.41 |

| Earnings | | | | | | Employee Taxes | | |
|----------|-|-|-|-|-|----------------|-|-|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 346.82 | OASDI | 219.37 | 2,395.53 |
| Holiday Pay | | 0 | | | 976.98 | Medicare | 51.30 | 560.24 |
| Overtime 1.5 | 05/13/2023 - 05/19/2023 | 0.016666 | 67.125 | 1.12 | 693.65 | Federal Withholding | 228.62 | 2,505.04 |
| Paid Sick | | 0 | | | 1,691.76 | State Tax - NY | 147.04 | 1,613.36 |
| Regular Overtime | 05/06/2023 - 05/12/2023 | 0.683334 | 44.75 | 30.58 | | NY SDI - NYSDI | 1.20 | 13.20 |
| Regular Overtime | 05/13/2023 - 05/19/2023 | 1.25 | 44.75 | 55.94 | 560.00 | New York Paid Family Leave - NYPF | 16.10 | 175.80 |
| Regular Pay | 05/06/2023 - 05/12/2023 | 38.75 | 44.75 | 1,734.07 | | | | |
| Regular Pay | 05/13/2023 - 05/19/2023 | 38.75 | 44.75 | 1,734.07 | 34,560.40 | | | |
| Total: | | 79.45 | | 3,555.78 | 38,830.51 | Total: | 663.63 | 7,263.17 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|-|-|---------------------|-|-|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 426.70 | 4,491.85 | NY: SDI Offset (EE) | -1.20 | -13.20 |
| Delta Dental Standard | 12.52 | 137.72 | Optional Life | 6.26 | 67.01 |
| EyeMed Vision | 5.02 | 55.22 | PS Loan (10) | 160.64 | 481.92 |
| | | | Personal Mileage | 62.31 | 685.41 |
| Total: | 444.24 | 4,684.79 | Total: | 228.01 | 1,221.14 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|-|-|---------------|-|-|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 4.23 | OASDI - Taxable Wages | 3,538.24 | 38,637.57 |
| Basic LTD - ER | 5.93 | 64.12 | Medicare - Taxable Wages | 3,538.24 | 38,637.57 |
| Delta Dental Standard - ER | 31.06 | 341.66 | Federal Withholding - Taxable Wages | 3,111.54 | 34,145.72 |
| Group Life ER | 1.42 | 15.35 | State Withholding (Work) - Taxable Wages | 3,111.54 | 34,145.72 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 13.20 | | | |
| Total: | 40.01 | 438.56 | | | |

| Absence Plans | | | |
|---------------|-|-|-|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Sick | 4.58 | 0 | 416.06 |
| Vacation | 4.47 | 0 | 76.73 |

| Payment Information | | | | |
|---------------------|-|-|-|-|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,219.90    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Louis Caniglia | | | 153261 | 05/20/2023 | 06/02/2023 | 06/08/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,737.77 | 466.08 | 706.41 | 228.01 | 2,337.27 |
| YTD | 42,568.28 | 5,150.87 | 7,969.58 | 1,449.15 | 27,998.68 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | | | 0 | 346.82 | | OASDI | 230.65 | 2,626.18 |
| Holiday Pay | 05/27/2023 - 06/02/2023 | 7.75 | 44.75 | 346.82 | 1,323.80 | | Medicare | 53.95 | 614.19 |
| Overtime 1.5 | 05/20/2023 - 05/26/2023 | 1.916667 | 67.125 | 128.66 | 822.31 | | Federal Withholding | 247.83 | 2,752.87 |
| Paid Sick | | | 0 | | 1,691.76 | | State Tax - NY | 155.85 | 1,769.21 |
| Regular Overtime | 05/20/2023 - 05/26/2023 | 1.25 | 44.75 | 55.94 | 616.84 | | NY SDI - NYSDI | 1.20 | 14.40 |
| Regular Pay | 05/20/2023 - 05/26/2023 | 38.75 | 44.75 | 1,734.07 | | | New York Paid Family Leave - NYPF | 16.93 | 192.73 |
| Regular Pay | 05/27/2023 - 06/02/2023 | 32.9 | 44.75 | 1,472.28 | 37,766.75 | | | | |
| Total: | | 82.567 | | 3,737.77 | 42,568.28 | | Total: | 706.41 | 7,969.58 |

| Pre-Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) | 448.54 | 4,940.39 | | NY: SDI Offset (EE) | -1.20 | -14.40 |
| Delta Dental Standard | 12.52 | 150.24 | | Optional Life | 6.26 | 73.27 |
| EyeMed Vision | 5.02 | 60.24 | | PS Loan (10) | 160.64 | 642.56 |
| | | | | Personal Mileage | 62.31 | 747.72 |
| Total: | 466.08 | 5,150.87 | | Total: | 228.01 | 1,449.15 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 4.63 | | OASDI - Taxable Wages | 3,720.23 | 42,357.80 |
| Basic LTD - ER | 5.93 | 70.05 | | Medicare - Taxable Wages | 3,720.23 | 42,357.80 |
| Delta Dental Standard - ER | 31.06 | 372.72 | | Federal Withholding - Taxable Wages | 3,271.69 | 37,417.41 |
| Group Life ER | 1.42 | 16.77 | | State Withholding (Work) - Taxable Wages | 3,271.69 | 37,417.41 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 14.40 | | | | |
| Total: | 40.01 | 478.57 | | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Sick | 4.76 | 0 | 420.82 |
| Vacation | 4.47 | 0 | 81.2 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,337.27    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G002387

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Louis Caniglia | 153261 | 06/03/2023 | 06/16/2023 | 06/22/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,506.19 | 438.29 | 651.97 | 246.47 | 2,169.46 |
| YTD | 46,074.47 | 5,589.16 | 8,621.55 | 1,695.62 | 30,168.14 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Floating Holiday | | 0 | | | 346.82 |
| Holiday Pay | | 0 | | | 1,323.80 |
| Overtime 1.5 | | 0 | | | 822.31 |
| Paid Sick | 06/03/2023 - 06/09/2023 | 15.5 | 44.75 | 693.63 | 2,385.39 |
| Regular Overtime | 06/10/2023 - 06/16/2023 | 0.866667 | 44.75 | 38.79 | 655.63 |
| Regular Pay | 06/03/2023 - 06/09/2023 | 23.23333 | 44.75 | 1,039.70 | 40,540.52 |
| Regular Pay | 06/10/2023 - 06/16/2023 | 38.75 | 44.75 | 1,734.07 | |
| Total: | | 78.35 | | 3,506.19 | 46,074.47 |

### Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 216.30 | 2,842.48 |
| Medicare | 50.58 | 664.77 |
| Federal Withholding | 223.38 | 2,976.25 |
| State Tax - NY | 144.64 | 1,913.85 |
| NY SDI - NYSDI | 1.20 | 15.60 |
| New York Paid Family Leave - NYPFL | 15.87 | 208.60 |
| Total: | 651.97 | 8,621.55 |

### Pre-Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| 401(k) | 420.75 | 5,361.14 |
| Delta Dental Standard | 12.52 | 162.76 |
| EyeMed Vision | 5.02 | 65.26 |
| Total: | 438.29 | 5,589.16 |

### Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| NY: SDI Offset (EE) | -1.20 | -15.60 |
| Optional Life | 6.26 | 79.53 |
| PS Loan (10) | 160.64 | 803.20 |
| Personal Mileage | 80.77 | 828.49 |
| Total: | 246.47 | 1,695.62 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| Associate Assistance Plan - ER | 0.40 | 5.03 |
| Basic LTD - ER | 5.93 | 75.98 |
| Delta Dental Standard - ER | 31.06 | 403.78 |
| Group Life ER | 1.42 | 18.19 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 15.60 |
| Total: | 40.01 | 518.58 |

### Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 3,488.65 | 45,846.45 |
| Medicare - Taxable Wages | 3,488.65 | 45,846.45 |
| Federal Withholding - Taxable Wages | 3,067.90 | 40,485.31 |
| State Withholding (Work) - Taxable Wages | 3,067.90 | 40,485.31 |

### Absence Plans

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| Floating Holiday | 0 | 0 | 15.5 |
| Sick | 4.52 | 15.5 | 409.84 |
| Vacation | 4.47 | 0 | 85.67 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,169.46   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G002388

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 06/17/2023 | 06/30/2023 | 07/06/2023 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,571.83 | 446.16 | 667.41 | 246.47 | 2,211.79 |
| YTD | 49,646.30 | 6,035.32 | 9,288.96 | 1,942.09 | 32,379.93 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 346.82 | | OASDI | 220.37 | 3,062.85 |
| Holiday Pay | | 0 | | | 1,323.80 | | Medicare | 51.54 | 716.31 |
| Overtime 1.5 | 06/24/2023 - 06/30/2023 | 0.366666 | 67.125 | 24.62 | 846.93 | | Federal Withholding | 230.31 | 3,206.56 |
| Paid Sick | | 0 | | | 2,385.39 | | State Tax - NY | 147.82 | 2,061.67 |
| Regular Overtime | 06/17/2023 - 06/23/2023 | 0.516667 | 44.75 | 23.13 | | | NY SDI - NYSDI | 1.20 | 16.80 |
| Regular Overtime | 06/24/2023 - 06/30/2023 | 1.25 | 44.75 | 55.94 | 734.70 | | New York Paid Family Leave - NYPF | 16.17 | 224.77 |
| Regular Pay | 06/17/2023 - 06/23/2023 | 38.75 | 44.75 | 1,734.07 | | | | | |
| Regular Pay | 06/24/2023 - 06/30/2023 | 38.75 | 44.75 | 1,734.07 | 44,008.66 | | | | |
| Total: | | 79.633 | | 3,571.83 | 49,646.30 | | Total: | 667.41 | 9,288.96 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 428.62 | 5,789.76 | NY: SDI Offset (EE) | -1.20 | -16.80 |
| Delta Dental Standard | 12.52 | 175.28 | Optional Life | 6.26 | 85.79 |
| EyeMed Vision | 5.02 | 70.28 | PS Loan (10) | 160.64 | 963.84 |
| | | | Personal Mileage | 80.77 | 909.26 |
| Total: | 446.16 | 6,035.32 | Total: | 246.47 | 1,942.09 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 5.43 | OASDI - Taxable Wages | 3,554.29 | 49,400.74 |
| Basic LTD - ER | 5.93 | 81.91 | Medicare - Taxable Wages | 3,554.29 | 49,400.74 |
| Delta Dental Standard - ER | 31.06 | 434.84 | Federal Withholding - Taxable Wages | 3,125.67 | 43,610.98 |
| Group Life ER | 1.42 | 19.61 | State Withholding (Work) - Taxable Wages | 3,125.67 | 43,610.98 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 16.80 | | | |
| Total: | 40.01 | 558.59 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Sick | 4.59 | 0 | 414.43 |
| Vacation | 4.47 | 0 | 90.14 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,211.79    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G002389

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Louis Caniglia | 153261 | 07/15/2023 | 07/28/2023 | 08/03/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,556.16 | 444.28 | 663.73 | 246.47 | 2,201.68 |
| YTD | 56,718.35 | 6,919.05 | 10,606.94 | 2,435.03 | 36,757.33 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 346.82 | | OASDI | 219.40 | 3,499.14 |
| Holiday Pay | | 0 | | | 1,670.62 | | Medicare | 51.31 | 818.35 |
| Overtime 1.5 | | 0 | | | 846.93 | | Federal Withholding | 228.66 | 3,659.62 |
| Paid Sick | | 0 | | | 2,385.39 | | State Tax - NY | 147.06 | 2,353.84 |
| Regular Overtime | 07/15/2023 - 07/21/2023 | 0.900001 | 44.75 | 40.28 | | | NY SDI - NYSDI | 1.20 | 19.20 |
| Regular Overtime | 07/22/2023 - 07/28/2023 | 1.066666 | 44.75 | 47.74 | 822.72 | | New York Paid Family Leave - NYPF | 16.10 | 256.79 |
| Regular Pay | 07/15/2023 - 07/21/2023 | 38.75 | 44.75 | 1,734.07 | | | | | |
| Regular Pay | 07/22/2023 - 07/28/2023 | 38.75 | 44.75 | 1,734.07 | 48,564.98 | | | | |
| Vacation | | 0 | | | 2,080.89 | | | | |
| Total: | | 79.467 | | 3,556.16 | 56,718.35 | | Total: | 663.73 | 10,606.94 |

| Pre-Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) | 426.74 | 6,638.41 | | NY: SDI Offset (EE) | -1.20 | -19.20 |
| Delta Dental Standard | 12.52 | 200.32 | | Optional Life | 6.26 | 98.31 |
| EyeMed Vision | 5.02 | 80.32 | | PS Loan (10) | 160.64 | 1,285.12 |
| | | | | Personal Mileage | 80.77 | 1,070.80 |
| Total: | 444.28 | 6,919.05 | | Total: | 246.47 | 2,435.03 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 6.23 | | OASDI - Taxable Wages | 3,538.62 | 56,437.71 |
| Basic LTD - ER | 5.93 | 93.77 | | Medicare - Taxable Wages | 3,538.62 | 56,437.71 |
| Delta Dental Standard - ER | 31.06 | 496.96 | | Federal Withholding - Taxable Wages | 3,111.88 | 49,799.30 |
| Group Life ER | 1.42 | 22.45 | | State Withholding (Work) - Taxable Wages | 3,111.88 | 49,799.30 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 19.20 | | | | |
| Total: | 40.01 | 638.61 | | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Sick | 4.58 | 0 | 423.54 |
| Vacation | 4.47 | 0 | 52.58 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,201.68    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | 153261 | 07/29/2023 | 08/11/2023 | 08/17/2023 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|--------------------|---------|
| Current | 3,535.27 | 441.78 | 658.81 | 246.47 | 2,188.21 |
| YTD | 60,253.62 | 7,360.83 | 11,265.75 | 2,681.50 | 38,945.54 |

| Earnings | | | | | |
|----------|------|-------|------|--------|-----|
| Description | Dates | Hours | Rate | Amount | YTD |
| Floating Holiday | 08/05/2023 - 08/11/2023 | 7.75 | 44.75 | 346.82 | 693.64 |
| Holiday Pay | | 0 | | | 1,670.62 |
| Overtime 1.5 | 07/29/2023 - 08/04/2023 | 0.166667 | 67.125 | 11.19 | 858.12 |
| Paid Sick | | 0 | | | 2,385.39 |
| Regular Overtime | 07/29/2023 - 08/04/2023 | 1.25 | 44.75 | 55.94 | 878.66 |
| Regular Pay | 07/29/2023 - 08/04/2023 | 38.75 | 44.75 | 1,734.07 | 50,299.05 |
| Vacation | 08/05/2023 - 08/11/2023 | 31 | 44.75 | 1,387.25 | 3,468.14 |
| Total: | | 78.917 | | 3,535.27 | 60,253.62 |

| Employee Taxes | | |
|----------------|--------|-----|
| Description | Amount | YTD |
| OASDI | 218.10 | 3,717.24 |
| Medicare | 51.00 | 869.35 |
| Federal Withholding | 226.45 | 3,886.07 |
| State Tax - NY | 146.05 | 2,499.89 |
| NY SDI - NYSDI | 1.20 | 20.40 |
| New York Paid Family Leave - NYPF | 16.01 | 272.80 |
| Total: | 658.81 | 11,265.75 |

| Pre-Tax Deductions | | |
|--------------------|--------|-----|
| Description | Amount | YTD |
| 401(k) | 424.24 | 7,062.65 |
| Delta Dental Standard | 12.52 | 212.84 |
| EyeMed Vision | 5.02 | 85.34 |
| Total: | 441.78 | 7,360.83 |

| Post Tax Deductions | | |
|---------------------|--------|-----|
| Description | Amount | YTD |
| NY: SDI Offset (EE) | -1.20 | -20.40 |
| Optional Life | 6.26 | 104.57 |
| PS Loan (10) | 160.64 | 1,445.76 |
| Personal Mileage | 80.77 | 1,151.57 |
| Total: | 246.47 | 2,681.50 |

| Employer Paid Benefits | | |
|------------------------|--------|-----|
| Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 6.63 |
| Basic LTD - ER | 5.93 | 99.70 |
| Delta Dental Standard - ER | 31.06 | 528.02 |
| Group Life ER | 1.42 | 23.87 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 20.40 |
| Total: | 40.01 | 678.62 |

| Taxable Wages | | |
|---------------|--------|-----|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 3,517.73 | 59,955.44 |
| Medicare - Taxable Wages | 3,517.73 | 59,955.44 |
| Federal Withholding - Taxable Wages | 3,093.49 | 52,892.79 |
| State Withholding (Work) - Taxable Wages | 3,093.49 | 52,892.79 |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 7.75 | 15.5 |
| Sick | 4.55 | 0 | 428.09 |
| Vacation | 4.47 | 31 | 26.05 |

| Payment Information | | | | |
|---------------------|--------------|----------------|------------|--------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,188.21 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G002392

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Louis Caniglia | 153261 | 08/26/2023 | 09/08/2023 | 09/14/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Woodbury (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,712.04 | 462.99 | 746.16 | 398.98 | 2,103.91 |
| YTD | 67,463.64 | 8,261.12 | 12,661.95 | 3,166.31 | 43,374.26 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,387.27 | | OASDI | 240.15 | 4,173.17 |
| Holiday Pay | 09/02/2023 - 09/08/2023 | 7.75 | 44.75 | 346.82 | 2,017.44 | | Medicare | 56.16 | 975.98 |
| Overtime 1.5 | | | 0 | | 858.12 | | Federal Withholding | 266.58 | 4,375.16 |
| Paid Sick | | | 0 | | 2,385.39 | | State Tax - NY | 164.45 | 2,808.58 |
| Personal Mileage Use | 09/02/2023 - 09/08/2023 | 0 | 0 | 178.89 | 178.89 | | NY SDI - NYSDI | 1.20 | 22.80 |
| Regular Overtime | 08/26/2023 - 09/01/2023 | 1.200001 | 44.75 | 53.71 | 932.37 | | New York Paid Family Leave - NYPI | 17.62 | 306.26 |
| Regular Pay | 08/26/2023 - 09/01/2023 | 38.75 | 44.75 | 1,734.07 | | | | | |
| Regular Pay | 09/02/2023 - 09/08/2023 | 35.24999 | 44.75 | 1,577.44 | 55,374.46 | | | | |
| Vacation | | | 0 | | 4,508.59 | | | | |
| Total: | | 82.95 | | 3,890.93 | 67,642.53 | | Total: | 746.16 | 12,661.95 |

| Pre-Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) | 445.45 | 7,927.86 | | NY. SDI Offset (EE) | -1.20 | -22.80 |
| Delta Dental Standard | 12.52 | 237.88 | | Optional Life | 6.26 | 117.09 |
| EyeMed Vision | 5.02 | 95.38 | | PS Loan (10) | | 1,445.76 |
| | | | | PS Loan (11) | 313.15 | 313.15 |
| | | | | Personal Mileage | 80.77 | 1,313.11 |
| Total: | 462.99 | 8,261.12 | | Total: | 398.98 | 3,166.31 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 7.43 | | OASDI - Taxable Wages | 3,873.39 | 67,309.27 |
| Basic LTD - ER | 5.93 | 111.56 | | Medicare - Taxable Wages | 3,873.39 | 67,309.27 |
| Delta Dental Standard - ER | 31.06 | 590.14 | | Federal Withholding - Taxable Wages | 3,427.94 | 59,381.41 |
| Group Life ER | 1.42 | 26.71 | | State Withholding (Work) - Taxable Wages | 3,427.94 | 59,381.41 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 22.80 | | | | |
| Total: | 40.01 | 758.64 | | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Sick | 4.79 | 0 | 437.39 |
| Vacation | 4.47 | 0 | 11.74 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,103.91    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---|---|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | | | 153261 | 09/09/2023 | 09/22/2023 | 09/28/2023 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| SI3800 SIU | NY Melville (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|--------------------|---------|
| Current | 3,594.19 | 448.85 | 672.67 | 398.98 | 2,073.69 |
| YTD | 71,057.83 | 8,709.97 | 13,334.62 | 3,565.29 | 45,447.95 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 1,387.27 | OASDI | 221.76 | 4,394.93 |
| Holiday Pay | | 0 | | | 2,017.44 | Medicare | 51.87 | 1,027.85 |
| Overtime 1.5 | 09/09/2023 - 09/15/2023 | 0.266666 | 67.125 | 17.90 | 876.02 | Federal Withholding | 232.67 | 4,607.83 |
| Paid Sick | | 0 | | | 2,385.39 | State Tax - NY | 148.90 | 2,957.48 |
| Personal Mileage Use | | 0 | | | 178.89 | NY SDI - NYSDI | 1.20 | 24.00 |
| Regular Overtime | 09/09/2023 - 09/15/2023 | 1.25 | 44.75 | 55.94 | | New York Paid Family Leave - NYPf | 16.27 | 322.53 |
| Regular Overtime | 09/16/2023 - 09/22/2023 | 1.166666 | 44.75 | 52.21 | 1,040.52 | | | |
| Regular Pay | 09/09/2023 - 09/15/2023 | 38.75 | 44.75 | 1,734.07 | | | | |
| Regular Pay | 09/16/2023 - 09/22/2023 | 38.75 | 44.75 | 1,734.07 | 58,842.60 | | | |
| Vacation | | 0 | | | 4,508.59 | | | |
| Total: | | 80.183 | | 3,594.19 | 71,236.72 | Total: | 672.67 | 13,334.62 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 431.31 | 8,359.17 | NY SDI Offset (EE) | -1.20 | -24.00 |
| Delta Dental Standard | 12.52 | 250.40 | Optional Life | 6.26 | 123.35 |
| EyeMed Vision | 5.02 | 100.40 | PS Loan (10) | | 1,445.76 |
| | | | PS Loan (11) | 313.15 | 626.30 |
| | | | Personal Mileage | 80.77 | 1,393.88 |
| Total: | 448.85 | 8,709.97 | Total: | 398.98 | 3,565.29 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 7.83 | OASDI - Taxable Wages | 3,576.65 | 70,885.92 |
| Basic LTD - ER | 5.93 | 117.49 | Medicare - Taxable Wages | 3,576.65 | 70,885.92 |
| Delta Dental Standard - ER | 31.06 | 621.20 | Federal Withholding - Taxable Wages | 3,145.34 | 62,526.75 |
| Group Life ER | 1.42 | 28.13 | State Withholding (Work) - Taxable Wages | 3,145.34 | 62,526.75 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 24.00 | | | |
| Total: | 40.01 | 798.65 | | | |

| Absence Plans | | | |
|---------------|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Sick | 4.63 | 0 | 442.02 |
| Vacation | 4.47 | 0 | 16.21 |

| Payment Information | | | | |
|---------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,073.69    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Louis Caniglia | 153261 | 09/23/2023 | 10/06/2023 | 10/12/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Melville (Office) - JPS | Senior Field Security Investigator | 44.75 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,699.73 | 461.51 | 697.46 | 398.98 | 2,141.78 |
| YTD | 74,757.56 | 9,171.48 | 14,032.08 | 3,964.27 | 47,589.73 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 1,387.27 | OASDI | 228.29 | 4,623.22 |
| Holiday Pay | | 0 | | | 2,017.44 | Medicare | 53.39 | 1,081.24 |
| Overtime 1.5 | 09/23/2023 - 09/29/2023 | 0.950001 | 67.125 | 63.77 | | Federal Withholding | 243.82 | 4,851.65 |
| Overtime 1.5 | 09/30/2023 - 10/06/2023 | 0.833335 | 67.125 | 55.94 | 995.73 | State Tax - NY | 154.01 | 3,111.49 |
| Paid Sick | | 0 | | | 2,385.39 | NY SDI - NYSDI | 1.20 | 25.20 |
| Personal Mileage Use | | 0 | | | 178.89 | New York Paid Family Leave - NYPF | 16.75 | 339.28 |
| Regular Overtime | 09/23/2023 - 09/29/2023 | 1.25 | 44.75 | 55.94 | | | | |
| Regular Overtime | 09/30/2023 - 10/06/2023 | 1.25 | 44.75 | 55.94 | 1,152.40 | | | |
| Regular Pay | 09/23/2023 - 09/29/2023 | 38.75 | 44.75 | 1,734.07 | | | | |
| Regular Pay | 09/30/2023 - 10/06/2023 | 38.75 | 44.75 | 1,734.07 | 62,310.74 | | | |
| Vacation | | 0 | | | 4,508.59 | | | |
| Total: | | 81.783 | | 3,699.73 | 74,936.45 | Total: | 697.46 | 14,032.08 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 443.97 | 8,803.14 | NY: SDI Offset (EE) | -1.20 | -25.20 |
| Delta Dental Standard | 12.52 | 262.92 | Optional Life | 6.26 | 129.61 |
| EyeMed Vision | 5.02 | 105.42 | PS Loan (10) | | 1,445.76 |
| | | | PS Loan (11) | 313.15 | 939.45 |
| | | | Personal Mileage | 80.77 | 1,474.65 |
| Total: | 461.51 | 9,171.48 | Total: | 398.98 | 3,964.27 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 8.23 | OASDI - Taxable Wages | 3,682.19 | 74,568.11 |
| Basic LTD - ER | 5.93 | 123.42 | Medicare - Taxable Wages | 3,682.19 | 74,568.11 |
| Delta Dental Standard - ER | 31.06 | 652.26 | Federal Withholding - Taxable Wages | 3,238.22 | 65,764.97 |
| Group Life ER | 1.42 | 29.55 | State Withholding (Work) - Taxable Wages | 3,238.22 | 65,764.97 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 25.20 | | | |
| Total: | 40.01 | 838.66 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Sick | 4.72 | 0 | 446.74 |
| Vacation | 4.47 | 0 | 20.68 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,141.78    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G002396

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Louis Caniglia | 153261 | 05/23/2020 | 06/05/2020 | 06/11/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,210.42 | 302.27 | 627.37 | 67.10 | 2,213.68 |
| YTD | 45,261.99 | 3,225.67 | 10,650.28 | 2,102.89 | 29,283.15 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | | 0 | 578.35 | OASDI | 199.71 | 2,814.00 |
| Holiday Pay | 05/23/2020 - 05/29/2020 | 7.75 | 38.71 | 300.01 | 878.37 | Medicare | 46.70 | 658.11 |
| Overtime 1.5 | 05/30/2020 - 06/05/2020 | 2.75 | 58.905 | 161.99 | 161.99 | Federal Withholding | 222.21 | 4,481.97 |
| Paid Sick | | | 0 | | 1,467.53 | State Tax - NY | 148.85 | 2,559.28 |
| Personal Mileage Use | | 0 | 0 | 24.05 | 285.09 | NY SDI - NYSDI | 1.20 | 14.40 |
| Profit Sharing Payout | | | 0 | | 9,592.61 | New York Paid Family Leave - NYPf | 8.70 | 122.52 |
| Regular Overtime | 05/30/2020 - 06/05/2020 | 1.25 | 38.71 | 48.39 | 48.39 | | | |
| Regular Pay | 05/23/2020 - 06/05/2020 | 69.75 | 38.71 | 2,700.03 | 31,956.40 | | | |
| Vacation | | | 0 | | 578.35 | | | |
| Total: | | 81.5 | | 3,234.47 | 45,547.08 | Total: | 627.37 | 10,650.28 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 288.94 | 3,065.71 | Optional Life | 4.79 | 56.53 |
| Delta Dental Standard | 8.31 | 99.72 | PS Loan (09) | | 1,298.64 |
| EyeMed Vision | 5.02 | 60.24 | Personal Mileage | 62.31 | 747.72 |
| Total: | 302.27 | 3,225.67 | Total: | 67.10 | 2,102.89 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 3,221.14 | 45,387.12 |
| Basic LTD - ER | 5.31 | 62.72 | Medicare - Taxable Wages | 3,221.14 | 45,387.12 |
| Delta Dental Standard - ER | 19.38 | 232.56 | Federal Withholding - Taxable Wages | 2,932.20 | 42,321.41 |
| Group Life ER | 1.24 | 14.58 | State Withholding (Work) - Taxable Wages | 2,932.20 | 42,321.41 |
| Total: | 26.16 | 312.62 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 4.7 | 0 | 345.76 |
| Vacation | 4.47 | 0 | 166.54 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,213.68   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G008548

Government Employees Insurance Company     One Geico Plaza Washington, DC 20076     +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Louis Caniglia | | | 153261 | 06/06/2020 | 06/19/2020 | 06/25/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|--------------------|---------| 
| Current | 4,112.96 | 383.50 | 842.14 | 67.10 | 2,820.22 |
| YTD | 49,374.95 | 3,609.17 | 11,492.42 | 2,169.99 | 32,103.37 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 578.35 | OASDI | 254.18 | 3,068.18 |
| Holiday Pay | | 0 | | | 878.37 | Medicare | 59.45 | 717.56 |
| Overtime 1.5 | 06/06/2020 - 06/19/2020 | 17.5 | 58.065 | 1,016.14 | 1,178.13 | Federal Withholding | 317.88 | 4,799.85 |
| Paid Sick | | 0 | | | 1,467.53 | State Tax - NY | 198.36 | 2,757.64 |
| Personal Mileage Use | | 0 | | | 285.09 | NY SDI - NYSDI | 1.20 | 15.60 |
| Profit Sharing Payout | | 0 | | | 9,592.61 | New York Paid Family Leave - NYPI | 11.07 | 133.59 |
| Regular Overtime | 06/06/2020 - 06/19/2020 | 2.5 | 38.71 | 96.78 | 145.17 | | | |
| Regular Pay | 06/06/2020 - 06/19/2020 | 77.5 | 38.71 | 3,000.04 | 34,956.44 | | | |
| Vacation | | 0 | | | 578.35 | | | |
| Total: | | 97.5 | | 4,112.96 | 49,660.04 | Total: | 842.14 | 11,492.42 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 370.17 | 3,435.88 | Optional Life | 4.79 | 61.32 |
| Delta Dental Standard | 8.31 | 108.03 | PS Loan (09) | | 1,298.64 |
| EyeMed Vision | 5.02 | 65.26 | Personal Mileage | 62.31 | 810.03 |
| Total: | 383.50 | 3,609.17 | Total: | 67.10 | 2,169.99 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 4,099.63 | 49,486.75 |
| Basic LTD - ER | 5.31 | 68.03 | Medicare - Taxable Wages | 4,099.63 | 49,486.75 |
| Delta Dental Standard - ER | 19.38 | 251.94 | Federal Withholding - Taxable Wages | 3,729.46 | 46,050.87 |
| Group Life ER | 1.24 | 15.82 | State Withholding (Work) - Taxable Wages | 3,729.46 | 46,050.87 |
| Total: | 26.16 | 338.78 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 5.62 | 0 | 351.38 |
| Vacation | 4.47 | 0 | 171.01 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,820.22 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Louis Caniglia | | 153261 | 06/20/2020 | 07/03/2020 | 07/09/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,750.05 | 350.84 | 752.69 | 67.10 | 2,579.42 |
| YTD | 53,125.00 | 3,960.01 | 12,245.11 | 2,237.09 | 34,682.79 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | | 0 | 578.35 | OASDI | 231.68 | 3,299.86 |
| Holiday Pay | 06/27/2020 - 07/03/2020 | 7.75 | 38.71 | 300.01 | 1,178.38 | Medicare | 54.18 | 771.74 |
| Overtime 1.5 | 06/20/2020 - 06/26/2020 | 8.75 | 58.065 | 508.07 | 1,686.20 | Federal Withholding | 278.25 | 5,078.10 |
| Paid Sick | | | | 0 | 1,467.53 | State Tax - NY | 177.29 | 2,934.93 |
| Personal Mileage Use | | | | 0 | 285.09 | NY SDI - NYSDI | 1.20 | 16.80 |
| Profit Sharing Payout | | | | 0 | 9,592.61 | New York Paid Family Leave - NYPF | 10.09 | 143.68 |
| Regular Overtime | 06/20/2020 - 06/26/2020 | 1.25 | 38.71 | 48.39 | 193.56 | | | |
| Regular Pay | 06/20/2020 - 07/03/2020 | 74.75 | 38.71 | 2,893.58 | 37,850.02 | | | |
| Vacation | | | | 0 | 578.35 | | | |
| Total: | | 92.5 | | 3,750.05 | 53,410.09 | Total: | 752.69 | 12,245.11 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 337.51 | 3,773.39 | Optional Life | 4.79 | 66.11 |
| Delta Dental Standard | 8.31 | 116.34 | PS Loan (09) | | 1,298.64 |
| EyeMed Vision | 5.02 | 70.28 | Personal Mileage | 62.31 | 872.34 |
| Total: | 350.84 | 3,960.01 | Total: | 67.10 | 2,237.09 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | OASDI - Taxable Wages | 3,736.72 | 53,223.47 |
| Basic LTD - ER | 5.31 | 73.34 | Medicare - Taxable Wages | 3,736.72 | 53,223.47 |
| Delta Dental Standard - ER | 19.38 | 271.32 | Federal Withholding - Taxable Wages | 3,399.21 | 49,450.08 |
| Group Life ER | 1.24 | 17.06 | State Withholding (Work) - Taxable Wages | 3,399.21 | 49,450.08 |
| Total: | 26.16 | 364.94 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 5.34 | 0 | 356.72 |
| Vacation | 4.47 | 0 | 175.48 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,579.42    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Louis Caniglia | | 153261 | 07/04/2020 | 07/17/2020 | 07/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,498.44 | 328.19 | 691.33 | 67.10 | 2,411.82 |
| YTD | 56,623.44 | 4,288.20 | 12,936.44 | 2,304.19 | 37,094.61 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | 07/04/2020 - 07/10/2020 | 23.25 | 38.71 | 900.01 | 1,478.36 | OASDI | 216.07 | 3,515.93 |
| Holiday Pay | | | 0 | | 1,178.38 | Medicare | 50.53 | 822.27 |
| Overtime 1.5 | 07/11/2020 - 07/17/2020 | 7.75 | 58.065 | 450.01 | 2,136.21 | Federal Withholding | 250.78 | 5,328.88 |
| Paid Sick | | | 0 | | 1,467.53 | State Tax - NY | 163.34 | 3,098.27 |
| Personal Mileage Use | | | 0 | | 285.09 | NY SDI - NYSDI | 1.20 | 18.00 |
| Profit Sharing Payout | | | 0 | | 9,592.61 | New York Paid Family Leave - NYPFI | 9.41 | 153.09 |
| Regular Overtime | 07/11/2020 - 07/17/2020 | 1.25 | 38.71 | 48.39 | 241.95 | | | |
| Regular Pay | 07/04/2020 - 07/17/2020 | 54.25 | 38.71 | 2,100.03 | 39,950.05 | | | |
| Vacation | | | 0 | | 578.35 | | | |
| Total: | | 86.5 | | 3,498.44 | 56,908.53 | Total: | 691.33 | 12,936.44 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 314.86 | 4,088.25 | Optional Life | 4.79 | 70.90 |
| Delta Dental Standard | 8.31 | 124.65 | PS Loan (09) | | 1,298.64 |
| EyeMed Vision | 5.02 | 75.30 | Personal Mileage | 62.31 | 934.65 |
| Total: | 328.19 | 4,288.20 | Total: | 67.10 | 2,304.19 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 3,485.11 | 56,708.58 |
| Basic LTD - ER | 5.31 | 78.65 | Medicare - Taxable Wages | 3,485.11 | 56,708.58 |
| Delta Dental Standard - ER | 19.38 | 290.70 | Federal Withholding - Taxable Wages | 3,170.25 | 52,620.33 |
| Group Life ER | 1.24 | 18.30 | State Withholding (Work) - Taxable Wages | 3,170.25 | 52,620.33 |
| Total: | 26.16 | 391.10 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 23.25 | 0 |
| Reserved Sick Bank | 4.99 | 0 | 361.71 |
| Vacation | 4.47 | 0 | 179.95 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,411.82    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Louis Caniglia | 153261 | 07/18/2020 | 07/31/2020 | 08/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Senior Field Security Investigator | 38.71 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 4,112.96 | 383.50 | 842.14 | 67.10 | 2,820.22 |
| YTD | 60,736.40 | 4,671.70 | 13,778.58 | 2,371.29 | 39,914.83 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,478.36 | OASDI | 254.18 | 3,770.11 |
| Holiday Pay | | | 0 | | 1,178.38 | Medicare | 59.45 | 881.72 |
| Overtime 1.5 | 07/18/2020 - 07/31/2020 | 17.5 | 58.065 | 1,016.14 | 3,152.35 | Federal Withholding | 317.88 | 5,646.76 |
| Paid Sick | | | 0 | | 1,467.53 | State Tax - NY | 198.36 | 3,296.63 |
| Personal Mileage Use | | | 0 | | 285.09 | NY SDI - NYSDI | 1.20 | 19.20 |
| Profit Sharing Payout | | | 0 | | 9,592.61 | New York Paid Family Leave - NYPF | 11.07 | 164.16 |
| Regular Overtime | 07/18/2020 - 07/31/2020 | 2.5 | 38.71 | 96.78 | 338.73 | | | |
| Regular Pay | 07/18/2020 - 07/31/2020 | 77.5 | 38.71 | 3,000.04 | 42,950.09 | | | |
| Vacation | | | 0 | | 578.35 | | | |
| Total: | | 97.5 | | 4,112.96 | 61,021.49 | Total: | 842.14 | 13,778.58 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 370.17 | 4,458.42 | Optional Life | 4.79 | 75.69 |
| Delta Dental Standard | 8.31 | 132.96 | PS Loan (09) | | 1,298.64 |
| EyeMed Vision | 5.02 | 80.32 | Personal Mileage | 62.31 | 996.96 |
| Total: | 383.50 | 4,671.70 | Total: | 67.10 | 2,371.29 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 4,099.63 | 60,808.21 |
| Basic LTD - ER | 5.31 | 83.96 | Medicare - Taxable Wages | 4,099.63 | 60,808.21 |
| Delta Dental Standard - ER | 19.38 | 310.08 | Federal Withholding - Taxable Wages | 3,729.46 | 56,349.79 |
| Group Life ER | 1.24 | 19.54 | State Withholding (Work) - Taxable Wages | 3,729.46 | 56,349.79 |
| Total: | 26.16 | 417.26 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 5.62 | 0 | 367.33 |
| Vacation | 4.47 | 0 | 184.42 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Capital One Bank | Capital One Bank ******7711 | ******7711 | | 2,820.22    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.