# Exhibit 36

Government Employees Insurance Company     One Geico Plaza Washington, DC 20076     +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 06/24/2017 | 07/07/2017 | 07/13/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,496.92 | 212.22 | 683.61 | 62.31 | 1,538.78 |
| YTD | 39,731.13 | 2,830.03 | 11,652.98 | 872.34 | 24,375.78 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,190.77 | OASDI | 154.03 | 2,452.51 |
| Overtime 1.5 ADJ | | | 0 | | 418.73 | Medicare | 36.02 | 573.57 |
| PP2 | | | 0 | | 142.62 | Federal Withholding | 385.17 | 6,621.17 |
| Holiday Pay | 07/01/2017 - 07/07/2017 | 7.75 | 31.0174 | 240.39 | 939.23 | State Tax - NY | | 1,881.74 |
| Personal Leave | | | 0 | | 93.05 | State Tax - NY | 107.19 | 107.19 |
| Premium Payment | 06/24/2017 - 06/30/2017 | 6 | 0 | 93.06 | 327.25 | NY SDI - NYSDI | 1.20 | 16.80 |
| Profit Sharing Payout | | | 0 | | 5,390.15 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Overtime | | | 0 | | 341.19 | | | |
| Regular Pay | 06/24/2017 - 07/07/2017 | 69.75 | 31.0174 | 2,163.47 | 2,163.47 | | | |
| Regular Pay | | | 0 | | 28,251.21 | | | |
| Vacation | | | 0 | | 458.46 | | | |
| Total: | | 83.5 | | 2,496.92 | 39,731.13 | Total: | 683.61 | 11,652.98 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 199.76 | 2,655.59 | Personal Mileage | 62.31 | 872.34 |
| Delta Dental Standard | 12.46 | 174.44 | | | |
| Total: | 212.22 | 2,830.03 | Total: | 62.31 | 872.34 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 1.22 | 1.22 | OASDI - Taxable Wages | 2,484.46 | 39,556.69 |
| Delta Dental Standard - ER | 29.06 | 29.06 | Medicare - Taxable Wages | 2,484.46 | 39,556.69 |
| Group Life ER | 1.68 | 23.02 | Federal Withholding - Taxable Wages | 2,284.70 | 36,901.10 |
| DENTALER | | 377.78 | State Withholding (Resident) - Taxable Wages | 0.00 | 34,616.40 |
| | | | State Withholding (Work) - Taxable Wages | 2,284.70 | 2,284.70 |
| Total: | 31.96 | 431.08 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 2.98 | 0 | 208.67 |
| Vacation | 2.98 | 0 | 118.04 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,538.78    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001030

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 07/08/2017 | 07/21/2017 | 07/27/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,481.41 | 210.98 | 677.95 | 62.31 | 1,530.17 |
| YTD | 42,212.54 | 3,041.01 | 12,330.93 | 934.65 | 25,905.95 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,190.77 | OASDI | 153.08 | 2,605.59 |
| Overtime 1.5 ADJ | | | 0 | | 418.73 | Medicare | 35.80 | 609.37 |
| PP2 | | | 0 | | 142.62 | Federal Withholding | 381.60 | 7,002.77 |
| Holiday Pay | | | 0 | | 939.23 | State Tax - NY | | 1,881.74 |
| Personal Leave | | | 0 | | 93.05 | State Tax - NY | 106.27 | 213.46 |
| Premium Payment | 07/08/2017 - 07/14/2017 | 5 | 0 | 77.55 | 404.80 | NY SDI - NYSDI | 1.20 | 18.00 |
| Profit Sharing Payout | | | 0 | | 5,390.15 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Overtime | | | 0 | | 341.19 | | | |
| Regular Pay | 07/08/2017 - 07/21/2017 | 77.5 | 31.0174 | 2,403.86 | 4,567.33 | | | |
| Regular Pay | | | 0 | | 28,251.21 | | | |
| Vacation | | | 0 | | 458.46 | | | |
| Total: | | 82.5 | | 2,481.41 | 42,212.54 | Total: | 677.95 | 12,330.93 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 198.52 | 2,854.11 | Personal Mileage | 62.31 | 934.65 |
| Delta Dental Standard | 12.46 | 186.90 | | | |
| Total: | 210.98 | 3,041.01 | Total: | 62.31 | 934.65 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 1.22 | OASDI - Taxable Wages | 2,468.95 | 42,025.64 |
| Delta Dental Standard - ER | 29.06 | 58.12 | Medicare - Taxable Wages | 2,468.95 | 42,025.64 |
| Group Life ER | 1.68 | 24.70 | Federal Withholding - Taxable Wages | 2,270.43 | 39,171.53 |
| DENTALER | | 377.78 | State Withholding (Resident) - Taxable Wages | 0.00 | 34,616.40 |
| | | | State Withholding (Work) - Taxable Wages | 2,270.43 | 4,555.13 |
| Total: | 30.74 | 461.82 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 2.98 | 0 | 211.65 |
| Vacation | 2.98 | 0 | 121.02 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,530.17    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G001031

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | | | 176398 | 08/19/2017 | 09/01/2017 | 09/07/2017 | |

| Department | | Location | | Job Title | | | Annual Salary |
|------------|--|----------|--|-----------|--|--|---------------|
| Y133 SIU Upstate | | NY Buffalo (Field) | | Sr. Outside Scrty Invest | | | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,818.74 | 237.96 | 801.35 | 62.31 | 1,717.12 |
| YTD | 49,839.00 | 3,688.51 | 14,431.42 | 1,121.58 | 30,597.49 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,190.77 | | OASDI | 173.99 | 3,076.11 |
| Overtime 1.5 ADJ | | | 0 | | 418.73 | | Medicare | 40.69 | 719.41 |
| PP2 | | | 0 | | 142.62 | | Federal Withholding | 459.19 | 8,189.48 |
| Holiday Pay | | | 0 | | 939.23 | | State Tax - NY | | 1,881.74 |
| Personal Leave | | | 0 | | 93.05 | | State Tax - NY | 126.28 | 543.08 |
| Premium Payment | 08/19/2017 - 09/01/2017 | 11.25 | 0 | 174.49 | 579.29 | | NY SDI - NYSDI | 1.20 | 21.60 |
| Profit Sharing Payout | | | 0 | | 5,390.15 | | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | | |
| Regular Overtime | | | 0 | | 341.19 | | | | |
| Regular Pay | 08/19/2017 - 09/01/2017 | 77.5 | 31.0174 | 2,403.86 | 10,933.68 | | | | |
| Regular Pay | | | 0 | | 28,251.21 | | | | |
| Vacation | 08/19/2017 - 08/25/2017 | 7.75 | 31.0174 | 240.39 | 1,544.08 | | | | |
| Total: | | 96.5 | | 2,818.74 | 49,839.00 | | Total: | 801.35 | 14,431.42 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 225.50 | 3,464.23 | Personal Mileage | 62.31 | 1,121.58 |
| Delta Dental Standard | 12.46 | 224.28 | | | |
| Total: | 237.96 | 3,688.51 | Total: | 62.31 | 1,121.58 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 1.22 | 3.66 | OASDI - Taxable Wages | 2,806.28 | 49,614.72 |
| Basic LTD - ER | 6.32 | 18.96 | Medicare - Taxable Wages | 2,806.28 | 49,614.72 |
| Delta Dental Standard - ER | 29.06 | 145.30 | Federal Withholding - Taxable Wages | 2,580.78 | 46,150.49 |
| Group Life ER | 1.68 | 29.74 | State Withholding (Resident) - Taxable Wages | 0.00 | 34,616.40 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,580.78 | 11,534.09 |
| Total: | 38.28 | 575.44 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 220.59 |
| Vacation | 2.98 | 7.75 | 94.96 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,717.12    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | 176398 | 09/16/2017 | 09/29/2017 | 10/05/2017 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|-------------------|----------------|---------------------|---------|
| Current | 2,427.13 | 206.64 | 658.08 | 62.31 | 1,500.10 |
| YTD | 54,902.62 | 4,118.53 | 15,824.18 | 1,246.20 | 33,713.71 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,190.77 | OASDI | 149.71 | 3,388.51 |
| Overtime 1.5 ADJ | | | 0 | | 418.73 | Medicare | 35.01 | 792.47 |
| PP2 | | | 0 | | 142.62 | Federal Withholding | 369.11 | 8,975.86 |
| Holiday Pay | | | 0 | | 1,179.62 | State Tax - NY | | 1,881.74 |
| Personal Leave | | | 0 | | 93.05 | State Tax - NY | 103.05 | 761.60 |
| Premium Payment | 09/16/2017 - 09/22/2017 | 1.5 | 0 | 23.27 | 602.56 | NY SDI - NYSDI | 1.20 | 24.00 |
| Profit Sharing Payout | | | 0 | | 5,390.15 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Overtime | | | 0 | | 341.19 | | | |
| Regular Pay | 09/16/2017 - 09/29/2017 | 77.5 | 31.0174 | 2,403.86 | 15,733.64 | | | |
| Regular Pay | | | 0 | | 28,251.21 | | | |
| Vacation | | | 0 | | 1,544.08 | | | |
| Total: | | 79 | | 2,427.13 | 54,902.62 | Total: | 658.08 | 15,824.18 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 194.18 | 3,869.33 | Personal Mileage | 62.31 | 1,246.20 |
| Delta Dental Standard | 12.46 | 249.20 | | | |
| Total: | 206.64 | 4,118.53 | Total: | 62.31 | 1,246.20 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 1.22 | 4.88 | OASDI - Taxable Wages | 2,414.67 | 54,653.42 |
| Basic LTD - ER | 6.32 | 31.60 | Medicare - Taxable Wages | 2,414.67 | 54,653.42 |
| Delta Dental Standard - ER | 29.06 | 203.42 | Federal Withholding - Taxable Wages | 2,220.49 | 50,784.09 |
| Group Life ER | 1.68 | 33.10 | State Withholding (Resident) - Taxable Wages | 0.00 | 34,616.40 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,220.49 | 16,167.69 |
| Total: | 38.28 | 650.78 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 226.55 |
| Vacation | 2.98 | 0 | 100.92 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,500.10    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 09/30/2017 | 10/13/2017 | 10/19/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,737.33 | 231.45 | 771.57 | 62.31 | 1,672.00 |
| YTD | 57,639.95 | 4,349.98 | 16,595.75 | 1,308.51 | 35,385.71 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,190.77 | OASDI | 168.94 | 3,557.45 |
| Overtime 1.5 ADJ | | | 0 | | 418.73 | Medicare | 39.52 | 831.99 |
| PP2 | | | 0 | | 142.62 | Federal Withholding | 440.46 | 9,416.32 |
| Holiday Pay | | | 0 | | 1,179.62 | State Tax - NY | | 1,881.74 |
| Personal Leave | | | 0 | | 93.05 | State Tax - NY | 121.45 | 883.05 |
| Premium Payment | 09/30/2017 - 10/13/2017 | 21.5 | 0 | 333.47 | 936.03 | NY SDI - NYSDI | 1.20 | 25.20 |
| Profit Sharing Payout | | | 0 | | 5,390.15 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Overtime | | | 0 | | 341.19 | | | |
| Regular Pay | 09/30/2017 - 10/13/2017 | 77.5 | 31.0174 | 2,403.86 | 18,137.50 | | | |
| Regular Pay | | | 0 | | 28,251.21 | | | |
| Vacation | | | 0 | | 1,544.08 | | | |
| Total: | | 99 | | 2,737.33 | 57,639.95 | Total: | 771.57 | 16,595.75 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 218.99 | 4,088.32 | Personal Mileage | 62.31 | 1,308.51 |
| Delta Dental Standard | 12.46 | 261.66 | | | |
| Total: | 231.45 | 4,349.98 | Total: | 62.31 | 1,308.51 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 4.88 | OASDI - Taxable Wages | 2,724.87 | 57,378.29 |
| Basic LTD - ER | 6.32 | 37.92 | Medicare - Taxable Wages | 2,724.87 | 57,378.29 |
| Delta Dental Standard - ER | 29.06 | 232.48 | Federal Withholding - Taxable Wages | 2,505.88 | 53,289.97 |
| Group Life ER | 1.68 | 34.78 | State Withholding (Resident) - Taxable Wages | 0.00 | 34,616.40 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,505.88 | 18,673.57 |
| Total: | 37.06 | 687.84 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 229.53 |
| Vacation | 2.98 | 0 | 103.9 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,672.00    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 10/14/2017 | 10/27/2017 | 11/02/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,442.64 | 207.88 | 663.76 | 62.31 | 1,508.69 |
| YTD | 60,082.59 | 4,557.86 | 17,259.51 | 1,370.82 | 36,894.40 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,190.77 | OASDI | 150.68 | 3,708.13 |
| Overtime 1.5 ADJ | | | 0 | | 418.73 | Medicare | 35.23 | 867.22 |
| PP2 | | | 0 | | 142.62 | Federal Withholding | 372.68 | 9,789.00 |
| Holiday Pay | | | 0 | | 1,179.62 | State Tax - NY | | 1,881.74 |
| Personal Leave | | | 0 | | 93.05 | State Tax - NY | 103.97 | 987.02 |
| Premium Payment | 10/21/2017 - 10/27/2017 | 2.5 | 0 | 38.78 | 974.81 | NY SDI - NYSDI | 1.20 | 26.40 |
| Profit Sharing Payout | | | 0 | | 5,390.15 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Overtime | | | 0 | | 341.19 | | | |
| Regular Pay | 10/14/2017 - 10/27/2017 | 77.5 | 31.0174 | 2,403.86 | 20,541.36 | | | |
| Regular Pay | | | 0 | | 28,251.21 | | | |
| Vacation | | | 0 | | 1,544.08 | | | |
| Total: | | 80 | | 2,442.64 | 60,082.59 | Total: | 663.76 | 17,259.51 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 195.42 | 4,283.74 | Personal Mileage | 62.31 | 1,370.82 |
| Delta Dental Standard | 12.46 | 274.12 | | | |
| Total: | 207.88 | 4,557.86 | Total: | 62.31 | 1,370.82 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 1.22 | 6.10 | OASDI - Taxable Wages | 2,430.18 | 59,808.47 |
| Basic LTD - ER | 6.32 | 44.24 | Medicare - Taxable Wages | 2,430.18 | 59,808.47 |
| Delta Dental Standard - ER | 29.06 | 261.54 | Federal Withholding - Taxable Wages | 2,234.76 | 55,524.73 |
| Group Life ER | 1.68 | 36.46 | State Withholding (Resident) - Taxable Wages | 0.00 | 34,616.40 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,234.76 | 20,908.33 |
| Total: | 38.28 | 726.12 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 232.51 |
| Vacation | 2.98 | 0 | 106.88 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,508.69    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company     One Geico Plaza Washington, DC 20076     +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | 176398 | 10/28/2017 | 11/10/2017 | 11/16/2017 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,427.13 | 206.64 | 658.08 | 62.31 | 1,500.10 |
| YTD | 62,509.72 | 4,764.50 | 17,917.59 | 1,433.13 | 38,394.50 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,190.77 | OASDI | 149.70 | 3,857.83 |
| Overtime 1.5 ADJ | | | 0 | | 418.73 | Medicare | 35.02 | 902.24 |
| PP2 | | | 0 | | 142.62 | Federal Withholding | 369.11 | 10,158.11 |
| Holiday Pay | | | 0 | | 1,179.62 | State Tax - NY | | 1,881.74 |
| Personal Leave | | | 0 | | 93.05 | State Tax - NY | 103.05 | 1,090.07 |
| Premium Payment | 10/28/2017 - 11/03/2017 | 1.5 | 0 | 23.27 | 998.08 | NY SDI - NYSDI | 1.20 | 27.60 |
| Profit Sharing Payout | | | 0 | | 5,390.15 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Overtime | | | 0 | | 341.19 | | | |
| Regular Pay | 10/28/2017 - 11/10/2017 | 77.5 | 31.0174 | 2,403.86 | 22,945.22 | | | |
| Regular Pay | | | 0 | | 28,251.21 | | | |
| Vacation | | | 0 | | 1,544.08 | | | |
| Total: | | 79 | | 2,427.13 | 62,509.72 | Total: | 658.08 | 17,917.59 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 194.18 | 4,477.92 | Personal Mileage | 62.31 | 1,433.13 |
| Delta Dental Standard | 12.46 | 286.58 | | | |
| Total: | 206.64 | 4,764.50 | Total: | 62.31 | 1,433.13 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 6.10 | OASDI - Taxable Wages | 2,414.67 | 62,223.14 |
| Basic LTD - ER | 6.32 | 50.56 | Medicare - Taxable Wages | 2,414.67 | 62,223.14 |
| Delta Dental Standard - ER | 29.06 | 290.60 | Federal Withholding - Taxable Wages | 2,220.49 | 57,745.22 |
| Group Life ER | 1.68 | 38.14 | State Withholding (Resident) - Taxable Wages | 0.00 | 34,616.40 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,220.49 | 23,128.82 |
| Total: | 37.06 | 763.18 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Reserved Sick Bank | 2.98 | 0 | 235.49 |
| Vacation | 2.98 | 0 | 109.86 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,500.10   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G001039

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 10/28/2017 | 11/10/2017 | 11/16/2017 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,427.13 | 206.64 | 658.08 | 62.31 | 1,500.10 |
| YTD | 62,509.72 | 4,764.50 | 17,917.59 | 1,433.13 | 38,394.50 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,190.77 | OASDI | 149.70 | 3,857.83 |
| Overtime 1.5 ADJ | | | 0 | | 418.73 | Medicare | 35.02 | 902.24 |
| PP2 | | | 0 | | 142.62 | Federal Withholding | 369.11 | 10,158.11 |
| Holiday Pay | | | 0 | | 1,179.62 | State Tax - NY | | 1,881.74 |
| Personal Leave | | | 0 | | 93.05 | State Tax - NY | 103.05 | 1,090.07 |
| Premium Payment | 10/28/2017 - 11/03/2017 | 1.5 | 0 | 23.27 | 998.08 | NY SDI - NYSDI | 1.20 | 27.60 |
| Profit Sharing Payout | | | 0 | | 5,390.15 | | | |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Overtime | | | 0 | | 341.19 | | | |
| Regular Pay | 10/28/2017 - 11/10/2017 | 77.5 | 31.0174 | 2,403.86 | 22,945.22 | | | |
| Regular Pay | | | 0 | | 28,251.21 | | | |
| Vacation | | | 0 | | 1,544.08 | | | |
| Total: | | 79 | | 2,427.13 | 62,509.72 | Total: | 658.08 | 17,917.59 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 194.18 | 4,477.92 | Personal Mileage | 62.31 | 1,433.13 |
| Delta Dental Standard | 12.46 | 286.58 | | | |
| Total: | 206.64 | 4,764.50 | Total: | 62.31 | 1,433.13 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | | 6.10 | OASDI - Taxable Wages | 2,414.67 | 62,223.14 |
| Basic LTD - ER | 6.32 | 50.56 | Medicare - Taxable Wages | 2,414.67 | 62,223.14 |
| Delta Dental Standard - ER | 29.06 | 290.60 | Federal Withholding - Taxable Wages | 2,220.49 | 57,745.22 |
| Group Life ER | 1.68 | 38.14 | State Withholding (Resident) - Taxable Wages | 0.00 | 34,616.40 |
| DENTALER | | 377.78 | State Withholding (Work) - Taxable Wages | 2,220.49 | 23,128.82 |
| Total: | 37.06 | 763.18 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Reserved Sick Bank | 2.98 | 0 | 235.49 |
| Vacation | 2.98 | 0 | 109.86 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,500.10    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | 176398 | 01/06/2018 | 01/19/2018 | 01/25/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,419.38 | 206.02 | 589.26 | 62.31 | 1,561.79 |
| YTD | 4,823.24 | 410.79 | 1,240.72 | 124.62 | 3,047.11 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | | 0 | 480.78 | OASDI | 149.23 | 297.50 |
| Paid Sick | 01/13/2018 - 01/19/2018 | 20.5 | 31.0174 | 635.86 | 635.86 | Medicare | 34.90 | 69.58 |
| Premium Payment | 01/06/2018 - 01/12/2018 | 2.5 | 0 | 38.78 | 38.78 | Federal Withholding | 299.46 | 663.22 |
| Regular Pay | 01/06/2018 - 01/19/2018 | 56.25 | 31.0174 | 1,744.74 | 3,667.82 | State Tax - NY | 101.42 | 201.94 |
| | | | | | | NY SDI - NYSDI | 1.20 | 2.40 |
| | | | | | | New York Paid Family Leave - NYPF | 3.05 | 6.08 |
| Total: | | 79.25 | | 2,419.38 | 4,823.24 | Total: | 589.26 | 1,240.72 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 193.56 | 385.87 | Personal Mileage | 62.31 | 124.62 |
| Delta Dental Standard | 12.46 | 24.92 | | | |
| Total: | 206.02 | 410.79 | Total: | 62.31 | 124.62 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 0.46 | OASDI - Taxable Wages | 2,406.92 | 4,798.32 |
| Basic LTD - ER | 4.25 | 8.50 | Medicare - Taxable Wages | 2,406.92 | 4,798.32 |
| Delta Dental Standard - ER | 29.06 | 58.12 | Federal Withholding - Taxable Wages | 2,213.36 | 4,412.45 |
| Group Life ER | 1.68 | 3.36 | State Withholding (Work) - Taxable Wages | 2,213.36 | 4,412.45 |
| Total: | 35.22 | 70.44 | | | |

| Absence Plans | | | |
|---------------|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 2.95 | 20.5 | 230 |
| Vacation | 2.95 | 0 | 124.73 |

| Payment Information | | | | |
|--------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,561.79   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G001045

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | 176398 | 02/03/2018 | 02/16/2018 | 02/22/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 62,500.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,574.48 | 244.17 | 633.25 | 62.31 | 1,634.75 |
| YTD | 17,413.77 | 875.86 | 5,463.94 | 249.24 | 10,824.73 |

| Earnings | | | | | | Employee Taxes | | |
|----------|------|-------|------|--------|-----|----------------|--------|------|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | 0 | | | 480.78 | OASDI | 158.84 | 1,076.56 |
| Paid Sick | | 0 | | | 635.86 | Medicare | 37.15 | 251.78 |
| Premium Payment | 02/03/2018 - 02/16/2018 | 11 | 0 | 170.62 | 209.40 | Federal Withholding | 325.19 | 2,955.87 |
| Profit Sharing Payout | | 0 | | | 7,410.57 | State Tax - NY | 108.83 | 1,135.93 |
| Regular Pay | 02/03/2018 - 02/16/2018 | 77.5 | 31.0174 | 2,403.86 | 8,436.77 | NY SDI - NYSDI | 0.00 | 31.20 |
| Vacation | | 0 | | | 240.39 | New York Paid Family Leave - NYPf | 3.24 | 12.60 |
| Total: | | 88.5 | | 2,574.48 | 17,413.77 | Total: | 633.25 | 5,463.94 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|-------|---------------------|--------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 231.71 | 826.02 | Personal Mileage | 62.31 | 249.24 |
| Delta Dental Standard | 12.46 | 49.84 | | | |
| Total: | 244.17 | 875.86 | Total: | 62.31 | 249.24 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|-------|---------------|--------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 0.92 | OASDI - Taxable Wages | 2,562.02 | 17,363.93 |
| Basic LTD - ER | 4.25 | 17.00 | Medicare - Taxable Wages | 2,562.02 | 17,363.93 |
| Delta Dental Standard - ER | 29.06 | 116.24 | Federal Withholding - Taxable Wages | 2,330.31 | 16,537.91 |
| Group Life ER | 1.68 | 6.72 | State Withholding (Work) - Taxable Wages | 2,330.31 | 16,537.91 |
| Total: | 35.22 | 140.88 | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 236.21 |
| Vacation | 2.98 | 0 | 122.94 |

| Payment Information | | | | |
|---------------------|--------------|----------------|------------|--------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank *****8524 | *****8524 | | 1,634.75    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G001047

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 03/03/2018 | 03/16/2018 | 03/22/2018 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,640.90 | 276.55 | 648.02 | 62.31 | 1,654.02 |
| YTD | 22,458.53 | 1,381.22 | 6,684.93 | 373.86 | 14,018.52 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | 0 | | | 480.78 | OASDI | 162.96 | 1,387.79 |
| Paid Sick | | 0 | | | 635.86 | Medicare | 38.11 | 324.56 |
| Premium Payment | 03/03/2018 - 03/16/2018 | 6.5 | 0 | 106.28 | 315.68 | Federal Withholding | 332.68 | 3,579.58 |
| Profit Sharing Payout | | 0 | | | 7,410.57 | State Tax - NY | 110.98 | 1,345.91 |
| Regular Pay | 03/03/2018 - 03/16/2018 | 77.5 | 32.7047 | 2,534.62 | 12,173.32 | NY SDI - NYSDI | 0.00 | 31.20 |
| Vacation | | 0 | | | 1,442.32 | New York Paid Family Leave - NYPF | 3.29 | 15.89 |
| Total: | | 84 | | 2,640.90 | 22,458.53 | Total: | 648.02 | 6,684.93 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 264.09 | 1,306.46 | Personal Mileage | 62.31 | 373.86 |
| Delta Dental Standard | 12.46 | 74.76 | | | |
| Total: | 276.55 | 1,381.22 | Total: | 62.31 | 373.86 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 1.38 | OASDI - Taxable Wages | 2,628.44 | 22,383.77 |
| Basic LTD - ER | 4.49 | 25.74 | Medicare - Taxable Wages | 2,628.44 | 22,383.77 |
| Delta Dental Standard - ER | 29.06 | 174.36 | Federal Withholding - Taxable Wages | 2,364.35 | 21,077.31 |
| Group Life ER | 1.74 | 10.14 | State Withholding (Work) - Taxable Wages | 2,364.35 | 21,077.31 |
| Total: | 35.52 | 211.62 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 242.17 |
| Vacation | 2.98 | 0 | 90.15 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,654.02    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|------------|-----------------|----------------|------------|--------------|
| Craig Costanzo | | | 176398 | 03/17/2018 | 03/30/2018 | 04/05/2018 | |

| Department | Location | Job Title | Annual Salary |
|-----------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,559.15 | 268.38 | 620.86 | 62.31 | 1,607.60 |
| YTD | 25,017.68 | 1,649.60 | 7,305.79 | 436.17 | 15,626.12 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | 0 | | 480.78 | OASDI | 157.90 | 1,545.69 |
| Paid Sick | | | 0 | | 635.86 | Medicare | 36.93 | 361.49 |
| Premium Payment | 03/17/2018 - 03/23/2018 | 1.5 | 0 | 24.53 | 340.21 | Federal Withholding | 316.49 | 3,896.07 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | State Tax - NY | 106.32 | 1,452.23 |
| Regular Pay | 03/17/2018 - 03/30/2018 | 77.5 | 32.7047 | 2,534.62 | 14,707.94 | NY SDI - NYSDI | 0.00 | 31.20 |
| Vacation | | | 0 | | 1,442.32 | New York Paid Family Leave - NYPFl | 3.22 | 19.11 |
| Total: | | 79 | | 2,559.15 | 25,017.68 | Total: | 620.86 | 7,305.79 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 255.92 | 1,562.38 | Personal Mileage | 62.31 | 436.17 |
| Delta Dental Standard | 12.46 | 87.22 | | | |
| Total: | 268.38 | 1,649.60 | Total: | 62.31 | 436.17 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 1.61 | OASDI - Taxable Wages | 2,546.69 | 24,930.46 |
| Basic LTD - ER | 4.49 | 30.23 | Medicare - Taxable Wages | 2,546.69 | 24,930.46 |
| Delta Dental Standard - ER | 29.06 | 203.42 | Federal Withholding - Taxable Wages | 2,290.77 | 23,368.08 |
| Group Life ER | 1.74 | 11.88 | State Withholding (Work) - Taxable Wages | 2,290.77 | 23,368.08 |
| Total: | 35.52 | 247.14 | | | |

| Absence Plans | | | | |
|---------------|--|--|--|--|
| Description | | Accrued | Reduced | Available |
| Floating Holiday | | 0 | 0 | 7.75 |
| Reserved Sick Bank | | 2.98 | 0 | 245.15 |
| Vacation | | 2.98 | 0 | 93.13 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,607.60   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 04/14/2018 | 04/27/2018 | 05/03/2018 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Sr. Outside Scrty Invest | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,665.43 | 279.01 | 656.21 | 62.31 | 1,667.90 |
| YTD | 30,217.73 | 2,194.54 | 8,574.68 | 560.79 | 18,887.72 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | 0 | | 480.78 | OASDI | 164.49 | 1,866.55 |
| Paid Sick | | | 0 | | 635.86 | Medicare | 38.47 | 436.53 |
| Premium Payment | 04/14/2018 - 04/27/2018 | 8 | 0 | 130.81 | 471.02 | Federal Withholding | 337.53 | 4,545.23 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | State Tax - NY | 112.38 | 1,669.54 |
| Regular Pay | 04/14/2018 - 04/27/2018 | 77.5 | 32.7047 | 2,534.62 | 19,777.18 | NY SDI - NYSDI | 0.00 | 31.20 |
| Vacation | | | 0 | | 1,442.32 | New York Paid Family Leave - NYPf | 3.34 | 25.63 |
| Total: | | 85.5 | | 2,665.43 | 30,217.73 | Total: | 656.21 | 8,574.68 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 266.55 | 2,082.40 | Personal Mileage | 62.31 | 560.79 |
| Delta Dental Standard | 12.46 | 112.14 | | | |
| Total: | 279.01 | 2,194.54 | Total: | 62.31 | 560.79 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.07 | OASDI - Taxable Wages | 2,652.97 | 30,105.59 |
| Basic LTD - ER | 4.49 | 39.21 | Medicare - Taxable Wages | 2,652.97 | 30,105.59 |
| Delta Dental Standard - ER | 29.06 | 261.54 | Federal Withholding - Taxable Wages | 2,386.42 | 28,023.19 |
| Group Life ER | 1.74 | 15.36 | State Withholding (Work) - Taxable Wages | 2,386.42 | 28,023.19 |
| Total: | 35.52 | 318.18 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 251.11 |
| Vacation | 2.98 | 0 | 99.09 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,667.90    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | | | 176398 | 04/28/2018 | 05/11/2018 | 05/17/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|---------------------|---------|
| Current | 2,632.74 | 275.74 | 645.33 | 62.31 | 1,649.36 |
| YTD | 32,850.47 | 2,470.28 | 9,220.01 | 623.10 | 20,537.08 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | 05/05/2018 - 05/11/2018 | 7.75 | 32.7047 | 253.47 | 253.47 | OASDI | 162.45 | 2,029.00 |
| Holiday Pay | | | 0 | | 480.78 | Medicare | 38.00 | 474.50 |
| Paid Sick | | | 0 | | 635.86 | Federal Withholding | 331.06 | 4,876.29 |
| Premium Payment | 04/28/2018 - 05/04/2018 | 2 | 0 | 32.70 | 503.72 | State Tax - NY | 110.52 | 1,780.06 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | NY SDI - NYSDI | 0.00 | 31.20 |
| Regular Pay | 04/28/2018 - 05/11/2018 | 71.75 | 32.7047 | 2,346.57 | 22,123.75 | New York Paid Family Leave - NYPF | 3.30 | 28.93 |
| Vacation | | | 0 | | 1,442.32 | | | |
| Total: | | 81.5 | | 2,632.74 | 32,850.47 | Total: | 645.33 | 9,220.01 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 263.28 | 2,345.68 | Personal Mileage | 62.31 | 623.10 |
| Delta Dental Standard | 12.46 | 124.60 | | | |
| Total: | 275.74 | 2,470.28 | Total: | 62.31 | 623.10 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.30 | OASDI - Taxable Wages | 2,620.28 | 32,725.87 |
| Basic LTD - ER | 4.49 | 43.70 | Medicare - Taxable Wages | 2,620.28 | 32,725.87 |
| Delta Dental Standard - ER | 29.06 | 290.60 | Federal Withholding - Taxable Wages | 2,357.00 | 30,380.19 |
| Group Life ER | 1.74 | 17.10 | State Withholding (Work) - Taxable Wages | 2,357.00 | 30,380.19 |
| Total: | 35.52 | 353.70 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 7.75 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 254.09 |
| Vacation | 2.98 | 0 | 102.07 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,649.36 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | | | 176398 | 05/26/2018 | 06/08/2018 | 06/14/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,640.92 | 276.56 | 648.04 | 62.31 | 1,654.01 |
| YTD | 38,189.54 | 3,029.12 | 10,535.14 | 747.72 | 23,877.56 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 253.47 | OASDI | 162.96 | 2,358.48 |
| Holiday Pay | 05/26/2018 - 06/01/2018 | 7.75 | 32.7047 | 253.47 | 734.25 | Medicare | 38.11 | 551.58 |
| Paid Sick | | | 0 | | 635.86 | Federal Withholding | 332.68 | 5,552.98 |
| Personal Leave | 05/26/2018 - 06/01/2018 | 3 | 32.7047 | 98.12 | 98.12 | State Tax - NY | 110.98 | 2,005.28 |
| Premium Payment | 06/02/2018 - 06/08/2018 | 6.5 | | 106.28 | 610.00 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | New York Paid Family Leave - NYPF | 3.31 | 35.62 |
| Regular Pay | 05/26/2018 - 06/08/2018 | 66.75 | 32.7047 | 2,183.05 | 26,498.02 | | | |
| Vacation | | | 0 | | 1,949.25 | | | |
| Total: | | 84 | | 2,640.92 | 38,189.54 | Total: | 648.04 | 10,535.14 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 264.10 | 2,879.60 | Personal Mileage | 62.31 | 747.72 |
| Delta Dental Standard | 12.46 | 149.52 | | | |
| Total: | 276.56 | 3,029.12 | Total: | 62.31 | 747.72 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 2,628.46 | 38,040.02 |
| Basic LTD - ER | 4.49 | 52.68 | Medicare - Taxable Wages | 2,628.46 | 38,040.02 |
| Delta Dental Standard - ER | 29.06 | 348.72 | Federal Withholding - Taxable Wages | 2,364.36 | 35,160.42 |
| Group Life ER | 1.74 | 20.58 | State Withholding (Work) - Taxable Wages | 2,364.36 | 35,160.42 |
| Total: | 35.52 | 424.74 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 260.05 |
| Vacation | 2.98 | 0 | 92.53 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,654.01   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | 176398 | 06/09/2018 | 06/22/2018 | 06/28/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,591.85 | 271.65 | 631.72 | 62.31 | 1,626.17 |
| YTD | 40,781.39 | 3,300.77 | 11,166.86 | 810.03 | 25,503.73 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 253.47 | | OASDI | 159.92 | 2,518.40 |
| Holiday Pay | | | 0 | | 734.25 | | Medicare | 37.40 | 588.98 |
| Paid Sick | | | 0 | | 635.86 | | Federal Withholding | 322.96 | 5,875.94 |
| Personal Leave | | | 0 | | 98.12 | | State Tax - NY | 108.19 | 2,113.47 |
| Premium Payment | 06/16/2018 - 06/22/2018 | 3.5 | 0 | 57.23 | 667.23 | | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | | New York Paid Family Leave - NYPF | 3.25 | 38.87 |
| Regular Pay | 06/09/2018 - 06/22/2018 | 77.5 | 32.7047 | 2,534.62 | 29,032.64 | | | | |
| Vacation | | | 0 | | 1,949.25 | | | | |
| Total: | | 81 | | 2,591.85 | 40,781.39 | | Total: | 631.72 | 11,166.86 |

| Pre-Tax Deductions | | | | Post Tax Deductions | | |
|--------------------|---|---|---|---------------------|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) | 259.19 | 3,138.79 | | Personal Mileage | 62.31 | 810.03 |
| Delta Dental Standard | 12.46 | 161.98 | | | | |
| Total: | 271.65 | 3,300.77 | | Total: | 62.31 | 810.03 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|------------------------|---|---|---|---------------|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | | OASDI - Taxable Wages | 2,579.39 | 40,619.41 |
| Basic LTD - ER | 4.49 | 57.17 | | Medicare - Taxable Wages | 2,579.39 | 40,619.41 |
| Delta Dental Standard - ER | 29.06 | 377.78 | | Federal Withholding - Taxable Wages | 2,320.20 | 37,480.62 |
| Group Life ER | 1.74 | 22.32 | | State Withholding (Work) - Taxable Wages | 2,320.20 | 37,480.62 |
| Total: | 35.52 | 460.26 | | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 263.03 |
| Vacation | 2.98 | 0 | 95.51 |

| Payment Information | | | | |
|---------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,626.17   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 06/23/2018 | 07/06/2018 | 07/12/2018 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,800.36 | 292.50 | 701.10 | 62.31 | 1,744.45 |
| YTD | 43,581.75 | 3,593.27 | 11,867.96 | 872.34 | 27,248.18 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 253.47 | OASDI | 172.85 | 2,691.25 |
| Holiday Pay | 06/30/2018 - 07/06/2018 | 7.75 | 32.7047 | 253.47 | 987.72 | Medicare | 40.43 | 629.41 |
| Paid Sick | | 0 | | | 635.86 | Federal Withholding | 364.25 | 6,240.19 |
| Personal Leave | | 0 | | | 98.12 | State Tax - NY | 120.06 | 2,233.53 |
| Premium Payment | 06/23/2018 - 06/29/2018 | 5.25 | 0 | 85.84 | 753.07 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | 0 | | | 7,410.57 | New York Paid Family Leave - NYPF | 3.51 | 42.38 |
| Regular Pay | 06/23/2018 - 07/06/2018 | 67.5 | 32.7047 | 2,207.58 | 31,240.22 | | | |
| Vacation | 06/30/2018 - 07/06/2018 | 7.75 | 32.7047 | 253.47 | 2,202.72 | | | |
| Total: | | 88.25 | | 2,800.36 | 43,581.75 | Total: | 701.10 | 11,867.96 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 280.04 | 3,418.83 | Personal Mileage | 62.31 | 872.34 |
| Delta Dental Standard | 12.46 | 174.44 | | | |
| Total: | 292.50 | 3,593.27 | Total: | 62.31 | 872.34 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | OASDI - Taxable Wages | 2,787.90 | 43,407.31 |
| Basic LTD - ER | 4.49 | 61.66 | Medicare - Taxable Wages | 2,787.90 | 43,407.31 |
| Delta Dental Standard - ER | 29.06 | 406.84 | Federal Withholding - Taxable Wages | 2,507.86 | 39,988.48 |
| Group Life ER | 1.74 | 24.06 | State Withholding (Work) - Taxable Wages | 2,507.86 | 39,988.48 |
| Total: | 35.52 | 495.78 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 266.01 |
| Vacation | 2.98 | 7.75 | 90.74 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,744.45    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Craig Costanzo | | | 176398 | 07/21/2018 | 08/03/2018 | 08/09/2018 | |

| Department | | | Location | | Job Title | | Annual Salary |
|---|---|---|---|---|---|---|---|
| Y133 SIU Upstate | | | NY Buffalo (Field) | | Senior Field Security Investigator | | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,563.25 | 268.79 | 514.70 | 62.31 | 1,717.45 |
| YTD | 48,679.62 | 4,127.99 | 12,995.35 | 996.96 | 30,559.32 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 253.47 | OASDI | 158.15 | 3,005.78 |
| Holiday Pay | | 0 | | | 987.72 | Medicare | 36.98 | 702.96 |
| Paid Sick | | 0 | | | 635.86 | Federal Withholding | 207.37 | 6,759.19 |
| Personal Leave | | 0 | | | 98.12 | State Tax - NY | 108.99 | 2,447.45 |
| Premium Payment | 07/21/2018 - 07/27/2018 | 1.75 | 0 | 28.62 | 781.69 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | 0 | | | 7,410.57 | New York Paid Family Leave - NYPF | 3.21 | 48.77 |
| Regular Pay | 07/21/2018 - 08/03/2018 | 62 | 32.7047 | 2,027.70 | 35,802.54 | | | |
| Vacation | 07/28/2018 - 08/03/2018 | 15.5 | 32.7047 | 506.93 | 2,709.65 | | | |
| Total: | | 79.25 | | 2,563.25 | 48,679.62 | Total: | 514.70 | 12,995.35 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 256.33 | 3,928.63 | Personal Mileage | 62.31 | 996.96 |
| Delta Dental Standard | 12.46 | 199.36 | | | |
| Total: | 268.79 | 4,127.99 | Total: | 62.31 | 996.96 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 2,550.79 | 48,480.26 |
| Basic LTD - ER | 4.49 | 70.64 | Medicare - Taxable Wages | 2,550.79 | 48,480.26 |
| Delta Dental Standard - ER | 29.06 | 464.96 | Federal Withholding - Taxable Wages | 2,294.46 | 44,551.63 |
| Group Life ER | 1.74 | 27.54 | State Withholding (Work) - Taxable Wages | 2,294.46 | 44,551.63 |
| Total: | 35.52 | 566.82 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Reserved Sick Bank | 2.98 | 0 | 271.97 |
| Vacation | 2.98 | 15.5 | 81.2 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,717.45    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|-----------------|----------------|------------|--------------|
| Craig Costanzo | | | 176398 | 08/04/2018 | 08/17/2018 | 08/23/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,575.50 | 270.01 | 517.69 | 62.31 | 1,725.49 |
| YTD | 51,255.12 | 4,398.00 | 13,513.04 | 1,059.27 | 32,284.81 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 253.47 | OASDI | 158.90 | 3,164.68 |
| Holiday Pay | | | 0 | | 987.72 | Medicare | 37.17 | 740.17 |
| Paid Sick | | | 0 | | 635.86 | Federal Withholding | 208.70 | 6,967.89 |
| Personal Leave | | | 0 | | 98.12 | State Tax - NY | 109.69 | 2,557.14 |
| Premium Payment | 08/04/2018 - 08/10/2018 | 2.5 | 0 | 40.88 | 822.57 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | New York Paid Family Leave - NYPF | 3.23 | 52.00 |
| Regular Pay | 08/04/2018 - 08/17/2018 | 77.5 | 32.7047 | 2,534.62 | 38,337.16 | | | |
| Vacation | | | 0 | | 2,709.65 | | | |
| Total: | | 80 | | 2,575.50 | 51,255.12 | Total: | 517.69 | 13,513.04 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 257.55 | 4,186.18 | Personal Mileage | 62.31 | 1,059.27 |
| Delta Dental Standard | 12.46 | 211.82 | | | |
| Total: | 270.01 | 4,398.00 | Total: | 62.31 | 1,059.27 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.91 | OASDI - Taxable Wages | 2,563.04 | 51,043.30 |
| Basic LTD - ER | 4.49 | 75.13 | Medicare - Taxable Wages | 2,563.04 | 51,043.30 |
| Delta Dental Standard - ER | 29.06 | 494.02 | Federal Withholding - Taxable Wages | 2,305.49 | 46,857.12 |
| Group Life ER | 1.74 | 29.28 | State Withholding (Work) - Taxable Wages | 2,305.49 | 46,857.12 |
| Total: | 35.52 | 602.34 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 2.98 | 0 | 274.95 |
| Vacation | 2.98 | 0 | 84.18 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,725.49   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G001062

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | 176398 | 08/18/2018 | 08/31/2018 | 09/06/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,575.51 | 270.02 | 517.69 | 62.31 | 1,725.49 |
| YTD | 53,830.63 | 4,668.02 | 14,030.73 | 1,121.58 | 34,010.30 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|-------------|-------|-------|------|--------|-----|
| Floating Holiday | 08/25/2018 - 08/31/2018 | 7.75 | 32.7047 | 253.47 | 506.94 |
| Holiday Pay | | | 0 | | 987.72 |
| Paid Sick | | | 0 | | 635.86 |
| Personal Leave | 08/25/2018 - 08/31/2018 | 4 | 32.7047 | 130.82 | 228.94 |
| Premium Payment | 08/18/2018 - 08/24/2018 | 2.5 | 0 | 40.88 | 863.45 |
| Profit Sharing Payout | | | 0 | | 7,410.57 |
| Regular Pay | 08/18/2018 - 08/31/2018 | 65.75 | 32.7047 | 2,150.34 | 40,487.50 |
| Vacation | | | 0 | | 2,709.65 |
| Total: | | 80 | | 2,575.51 | 53,830.63 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 158.91 | 3,323.59 |
| Medicare | 37.16 | 777.29 |
| Federal Withholding | 208.70 | 7,176.59 |
| State Tax - NY | 109.69 | 2,666.83 |
| NY SDI - NYSDI | 0.00 | 31.20 |
| New York Paid Family Leave - NYPF | 3.23 | 55.23 |
| Total: | 517.69 | 14,030.73 |

### Pre-Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| 401(k) | 257.56 | 4,443.74 |
| Delta Dental Standard | 12.46 | 224.28 |
| Total: | 270.02 | 4,668.02 |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Personal Mileage | 62.31 | 1,121.58 |
| Total: | 62.31 | 1,121.58 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| Associate Assistance Plan - ER | 0.23 | 4.14 |
| Basic LTD - ER | 4.49 | 79.62 |
| Delta Dental Standard - ER | 29.06 | 523.08 |
| Group Life ER | 1.74 | 31.02 |
| Total: | 35.52 | 637.86 |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 2,563.05 | 53,606.35 |
| Medicare - Taxable Wages | 2,563.05 | 53,606.35 |
| Federal Withholding - Taxable Wages | 2,305.49 | 49,162.61 |
| State Withholding (Work) - Taxable Wages | 2,305.49 | 49,162.61 |

### Absence Plans

| Description | Accrued | Reduced | Available |
|-------------|---------|---------|-----------|
| Floating Holiday | 0 | 7.75 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 277.93 |
| Vacation | 2.98 | 0 | 87.16 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|------|--------------|----------------|------------|--------|
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,725.49   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | | | 176398 | 09/01/2018 | 09/14/2018 | 09/20/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|--------------------|---------|
| Current | 2,649.08 | 277.37 | 535.54 | 62.31 | 1,773.86 |
| YTD | 56,479.71 | 4,945.39 | 14,566.27 | 1,183.89 | 35,784.16 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 506.94 | OASDI | 163.47 | 3,487.06 |
| Holiday Pay | 09/01/2018 - 09/07/2018 | 7.75 | 32.7047 | 253.47 | 1,241.19 | Medicare | 38.23 | 815.52 |
| Paid Sick | | | 0 | | 635.86 | Federal Withholding | 216.64 | 7,393.23 |
| Personal Leave | | | 0 | | 228.94 | State Tax - NY | 113.88 | 2,780.71 |
| Premium Payment | 09/08/2018 - 09/14/2018 | 7 | 0 | 114.45 | 977.90 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | New York Paid Family Leave - NYPFl | 3.32 | 58.55 |
| Regular Pay | 09/01/2018 - 09/14/2018 | 69.75 | 32.7047 | 2,281.16 | 42,768.66 | | | |
| Vacation | | | 0 | | 2,709.65 | | | |
| Total: | | 84.5 | | 2,649.08 | 56,479.71 | Total: | 535.54 | 14,566.27 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|--------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 264.91 | 4,708.65 | Personal Mileage | 62.31 | 1,183.89 |
| Delta Dental Standard | 12.46 | 236.74 | | | |
| Total: | 277.37 | 4,945.39 | Total: | 62.31 | 1,183.89 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 4.37 | OASDI - Taxable Wages | 2,636.62 | 56,242.97 |
| Basic LTD - ER | 4.49 | 84.11 | Medicare - Taxable Wages | 2,636.62 | 56,242.97 |
| Delta Dental Standard - ER | 29.06 | 552.14 | Federal Withholding - Taxable Wages | 2,371.71 | 51,534.32 |
| Group Life ER | 1.74 | 32.76 | State Withholding (Work) - Taxable Wages | 2,371.71 | 51,534.32 |
| Total: | 35.52 | 673.38 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 280.52 |
| Vacation | 2.98 | 0 | 90.14 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,773.86    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Craig Costanzo | | 176398 | 09/15/2018 | 09/28/2018 | 10/04/2018 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,644.99 | 276.96 | 534.56 | 62.31 | 1,771.16 |
| YTD | 59,124.70 | 5,222.35 | 15,100.83 | 1,246.20 | 37,555.32 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 506.94 | OASDI | 163.22 | 3,650.28 |
| Holiday Pay | | | 0 | | 1,241.19 | Medicare | 38.17 | 853.69 |
| Paid Sick | | | 0 | | 635.86 | Federal Withholding | 216.20 | 7,609.43 |
| Personal Leave | | | 0 | | 228.94 | State Tax - NY | 113.65 | 2,894.36 |
| Premium Payment | 09/15/2018 - 09/21/2018 | 6.75 | 0 | 110.37 | 1,088.27 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | New York Paid Family Leave - NYPI | 3.32 | 61.87 |
| Regular Pay | 09/15/2018 - 09/28/2018 | 77.5 | 32.7047 | 2,534.62 | 45,303.28 | | | |
| Vacation | | | 0 | | 2,709.65 | | | |
| Total: | | 84.25 | | 2,644.99 | 59,124.70 | Total: | 534.56 | 15,100.83 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 264.50 | 4,973.15 | Personal Mileage | 62.31 | 1,246.20 |
| Delta Dental Standard | 12.46 | 249.20 | | | |
| Total: | 276.96 | 5,222.35 | Total: | 62.31 | 1,246.20 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 4.60 | OASDI - Taxable Wages | 2,632.53 | 58,875.50 |
| Basic LTD - ER | 4.49 | 88.60 | Medicare - Taxable Wages | 2,632.53 | 58,875.50 |
| Delta Dental Standard - ER | 29.06 | 581.20 | Federal Withholding - Taxable Wages | 2,368.03 | 53,902.35 |
| Group Life ER | 1.74 | 34.50 | State Withholding (Work) - Taxable Wages | 2,368.03 | 53,902.35 |
| Total: | 35.52 | 708.90 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 283.5 |
| Vacation | 2.98 | 0 | 93.12 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,771.16   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G001065

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | 176398 | 09/29/2018 | 10/12/2018 | 10/18/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,575.50 | 270.01 | 517.70 | 62.31 | 1,725.48 |
| YTD | 61,700.20 | 5,492.36 | 15,618.53 | 1,308.51 | 39,280.80 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 506.94 | OASDI | 158.91 | 3,809.19 |
| Holiday Pay | | | 0 | | 1,241.19 | Medicare | 37.17 | 890.86 |
| Paid Sick | | | 0 | | 635.86 | Federal Withholding | 208.70 | 7,818.13 |
| Personal Leave | | | 0 | | 228.94 | State Tax - NY | 109.69 | 3,004.05 |
| Premium Payment | 10/06/2018 - 10/12/2018 | 2.5 | 0 | 40.88 | 1,129.15 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | New York Paid Family Leave - NYPF | 3.23 | 65.10 |
| Regular Pay | 09/29/2018 - 10/12/2018 | 77.5 | 32.7047 | 2,534.62 | 47,837.90 | | | |
| Vacation | | | 0 | | 2,709.65 | | | |
| Total: | | 80 | | 2,575.50 | 61,700.20 | Total: | 517.70 | 15,618.53 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 257.55 | 5,230.70 | Personal Mileage | 62.31 | 1,308.51 |
| Delta Dental Standard | 12.46 | 261.66 | | | |
| Total: | 270.01 | 5,492.36 | Total: | 62.31 | 1,308.51 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 4.83 | OASDI - Taxable Wages | 2,563.04 | 61,438.54 |
| Basic LTD - ER | 4.49 | 93.09 | Medicare - Taxable Wages | 2,563.04 | 61,438.54 |
| Delta Dental Standard - ER | 29.06 | 610.26 | Federal Withholding - Taxable Wages | 2,305.49 | 56,207.84 |
| Group Life ER | 1.74 | 36.24 | State Withholding (Work) - Taxable Wages | 2,305.49 | 56,207.84 |
| Total: | 35.52 | 744.42 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 286.48 |
| Vacation | 2.98 | 0 | 96.1 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,725.48  USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Craig Costanzo | | | 176398 | 10/13/2018 | 10/26/2018 | 11/01/2018 | |

| Department | | Location | | Job Title | | | Annual Salary |
|---|---|---|---|---|---|---|---|
| Y133 SIU Upstate | | NY Buffalo (Field) | | Senior Field Security Investigator | | | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,575.50 | 270.01 | 517.69 | 62.31 | 1,725.49 |
| YTD | 64,275.70 | 5,762.37 | 16,136.22 | 1,370.82 | 41,006.29 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 506.94 | OASDI | 158.91 | 3,968.10 |
| Holiday Pay | | | 0 | | 1,241.19 | Medicare | 37.16 | 928.02 |
| Paid Sick | | | 0 | | 635.86 | Federal Withholding | 208.70 | 8,026.83 |
| Personal Leave | | | 0 | | 228.94 | State Tax - NY | 109.69 | 3,113.74 |
| Premium Payment | 10/20/2018 - 10/26/2018 | 2.5 | 0 | 40.88 | 1,170.03 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | New York Paid Family Leave - NYPF | 3.23 | 68.33 |
| Regular Pay | 10/13/2018 - 10/26/2018 | 77.5 | 32.7047 | 2,534.62 | 50,372.52 | | | |
| Vacation | | | 0 | | 2,709.65 | | | |
| Total: | | 80 | | 2,575.50 | 64,275.70 | Total: | 517.69 | 16,136.22 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 257.55 | 5,488.25 | Personal Mileage | 62.31 | 1,370.82 |
| Delta Dental Standard | 12.46 | 274.12 | | | |
| Total: | 270.01 | 5,762.37 | Total: | 62.31 | 1,370.82 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.06 | OASDI - Taxable Wages | 2,563.04 | 64,001.58 |
| Basic LTD - ER | 4.49 | 97.58 | Medicare - Taxable Wages | 2,563.04 | 64,001.58 |
| Delta Dental Standard - ER | 29.06 | 639.32 | Federal Withholding - Taxable Wages | 2,305.49 | 58,513.33 |
| Group Life ER | 1.74 | 37.98 | State Withholding (Work) - Taxable Wages | 2,305.49 | 58,513.33 |
| Total: | 35.52 | 779.94 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 289.46 |
| Vacation | 2.98 | 0 | 99.08 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,725.49   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | | | 176398 | 10/27/2018 | 11/09/2018 | 11/15/2018 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,706.30 | 283.09 | 549.43 | 62.31 | 1,811.47 |
| YTD | 66,982.00 | 6,045.46 | 16,685.65 | 1,433.13 | 42,817.76 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 506.94 | OASDI | 167.02 | 4,135.12 |
| Holiday Pay | | | 0 | | 1,241.19 | Medicare | 39.06 | 967.08 |
| Paid Sick | | | 0 | | 635.86 | Federal Withholding | 222.82 | 8,249.65 |
| Personal Leave | | | 0 | | 228.94 | State Tax - NY | 117.14 | 3,230.88 |
| Premium Payment | 10/27/2018 - 11/02/2018 | 10.5 | 0 | 171.68 | 1,341.71 | NY SDI - NYSDI | 0.00 | 31.20 |
| Profit Sharing Payout | | | 0 | | 7,410.57 | New York Paid Family Leave - NYPI | 3.39 | 71.72 |
| Regular Pay | 10/27/2018 - 11/09/2018 | 77.5 | 32.7047 | 2,534.62 | 52,907.14 | | | |
| Vacation | | | 0 | | 2,709.65 | | | |
| Total: | | 88 | | 2,706.30 | 66,982.00 | Total: | 549.43 | 16,685.65 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 270.63 | 5,758.88 | Personal Mileage | 62.31 | 1,433.13 |
| Delta Dental Standard | 12.46 | 286.58 | | | |
| Total: | 283.09 | 6,045.46 | Total: | 62.31 | 1,433.13 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.29 | OASDI - Taxable Wages | 2,693.84 | 66,695.42 |
| Basic LTD - ER | 4.49 | 102.07 | Medicare - Taxable Wages | 2,693.84 | 66,695.42 |
| Delta Dental Standard - ER | 29.06 | 668.38 | Federal Withholding - Taxable Wages | 2,423.21 | 60,936.54 |
| Group Life ER | 1.74 | 39.72 | State Withholding (Work) - Taxable Wages | 2,423.21 | 60,936.54 |
| Total: | 35.52 | 815.46 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Reserved Sick Bank | 2.98 | 0 | 292.44 |
| Vacation | 2.98 | 0 | 102.06 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,811.47    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | | | 176398 | 01/19/2019 | 02/01/2019 | 02/07/2019 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 65,900.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,550.97 | 267.56 | 510.90 | 62.31 | 1,710.20 |
| YTD | 7,783.77 | 815.77 | 1,564.36 | 186.93 | 5,216.71 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 506.94 | OASDI | 157.39 | 480.28 |
| Holiday Pay | | 0 | | | 506.94 | Medicare | 36.81 | 112.32 |
| Premium Payment | 01/19/2019 - 01/25/2019 | 1 | 0 | 16.35 | 16.35 | Federal Withholding | 204.62 | 628.00 |
| Regular Pay | 01/19/2019 - 02/01/2019 | 77.5 | 32.7047 | 2,534.62 | 6,753.54 | State Tax - NY | 107.00 | 328.31 |
| | | | | | | NY SDI - NYSDI | 1.20 | 3.60 |
| | | | | | | New York Paid Family Leave - NYPI | 3.88 | 11.85 |
| Total: | | 78.5 | | 2,550.97 | 7,783.77 | Total: | 510.90 | 1,564.36 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 255.10 | 778.39 | Personal Mileage | 62.31 | 186.93 |
| Delta Dental Standard | 12.46 | 37.38 | | | |
| Total: | 267.56 | 815.77 | Total: | 62.31 | 186.93 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 0.69 | OASDI - Taxable Wages | 2,538.51 | 7,746.39 |
| Basic LTD - ER | 4.49 | 13.47 | Medicare - Taxable Wages | 2,538.51 | 7,746.39 |
| Delta Dental Standard - ER | 29.06 | 87.18 | Federal Withholding - Taxable Wages | 2,283.41 | 6,968.00 |
| Group Life ER | 1.02 | 3.06 | State Withholding (Work) - Taxable Wages | 2,283.41 | 6,968.00 |
| Total: | 34.80 | 104.40 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 310.32 |
| Vacation | 2.98 | 0 | 119.94 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,710.20    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G001074

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Craig Costanzo | | 176398 | 04/27/2019 | 05/10/2019 | 05/16/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 69,800.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,719.27 | 338.78 | 541.71 | 62.31 | 1,776.47 |
| YTD | 33,160.28 | 3,024.89 | 7,954.09 | 623.10 | 21,558.20 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 760.41 | OASDI | 167.82 | 2,048.21 |
| Holiday Pay | | 0 | | | 506.94 | Medicare | 39.25 | 479.02 |
| Premium Payment | 04/27/2019 - 05/03/2019 | 2 | 0 | 34.64 | 50.99 | Federal Withholding | 216.27 | 3,607.36 |
| Profit Sharing Payout | | 0 | | | 6,849.49 | State Tax - NY | 113.03 | 1,756.95 |
| Regular Pay | 04/27/2019 - 05/10/2019 | 69.75 | 34.6402 | 2,416.16 | 23,650.12 | NY SDI - NYSDI | 1.20 | 12.00 |
| Vacation | 05/04/2019 - 05/10/2019 | 7.75 | 34.6402 | 268.47 | 1,342.33 | New York Paid Family Leave - NYPI | 4.14 | 50.55 |
| Total: | | 79.5 | | 2,719.27 | 33,160.28 | Total: | 541.71 | 7,954.09 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 326.32 | 2,900.29 | Personal Mileage | 62.31 | 623.10 |
| Delta Dental Standard | 12.46 | 124.60 | | | |
| Total: | 338.78 | 3,024.89 | Total: | 62.31 | 623.10 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.30 | OASDI - Taxable Wages | 2,706.81 | 33,035.68 |
| Basic LTD - ER | 4.75 | 46.20 | Medicare - Taxable Wages | 2,706.81 | 33,035.68 |
| Delta Dental Standard - ER | 29.06 | 290.60 | Federal Withholding - Taxable Wages | 2,380.49 | 30,135.39 |
| Group Life ER | 1.08 | 10.50 | State Withholding (Work) - Taxable Wages | 2,380.49 | 30,135.39 |
| Total: | 35.12 | 349.60 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 331.18 |
| Vacation | 2.98 | 7.75 | 102.05 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,776.47    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G001082

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 05/25/2019 | 06/07/2019 | 06/13/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 69,800.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,727.93 | 339.82 | 543.78 | 62.31 | 1,782.02 |
| YTD | 38,572.83 | 3,699.33 | 9,031.33 | 747.72 | 25,094.45 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | | 0 | 760.41 | OASDI | 168.36 | 2,382.25 |
| Holiday Pay | 05/25/2019 - 05/31/2019 | 7.75 | 34.6402 | 268.47 | 775.45 | Medicare | 39.38 | 557.14 |
| Premium Payment | 06/01/2019 - 06/07/2019 | 2.5 | 0 | 43.30 | 94.29 | Federal Withholding | 217.19 | 4,037.17 |
| Profit Sharing Payout | | | 0 | | 6,849.49 | State Tax - NY | 113.50 | 1,981.58 |
| Regular Pay | 05/25/2019 - 06/07/2019 | 69.75 | 34.6402 | 2,416.16 | 28,750.90 | NY SDI - NYSDI | 1.20 | 14.40 |
| Vacation | | | 0 | | 1,342.33 | New York Paid Family Leave - NYPFI | 4.15 | 58.79 |
| Total: | | 80 | | 2,727.93 | 38,572.83 | Total: | 543.78 | 9,031.33 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 327.36 | 3,549.81 | Personal Mileage | 62.31 | 747.72 |
| Delta Dental Standard | 12.46 | 149.52 | | | |
| Total: | 339.82 | 3,699.33 | Total: | 62.31 | 747.72 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 2,715.47 | 38,423.31 |
| Basic LTD - ER | 4.75 | 55.70 | Medicare - Taxable Wages | 2,715.47 | 38,423.31 |
| Delta Dental Standard - ER | 29.06 | 348.72 | Federal Withholding - Taxable Wages | 2,388.11 | 34,873.50 |
| Group Life ER | 1.08 | 12.66 | State Withholding (Work) - Taxable Wages | 2,388.11 | 34,873.50 |
| Total: | 35.12 | 419.84 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 337.14 |
| Vacation | 2.98 | 0 | 108.01 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank *****8524 | *****8524 | | 1,782.02   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 06/08/2019 | 06/21/2019 | 06/27/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 69,800.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,970.40 | 368.91 | 601.55 | 62.31 | 1,937.63 |
| YTD | 41,543.23 | 4,068.24 | 9,632.88 | 810.03 | 27,032.08 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 760.41 | OASDI | 183.39 | 2,565.64 |
| Holiday Pay | | 0 | | | 775.41 | Medicare | 42.89 | 600.03 |
| Premium Payment | 06/08/2019 - 06/21/2019 | 16.5 | 0 | 285.78 | 380.07 | Federal Withholding | 242.79 | 4,279.96 |
| Profit Sharing Payout | | 0 | | | 6,849.49 | State Tax - NY | 126.75 | 2,108.33 |
| Regular Pay | 06/08/2019 - 06/21/2019 | 77.5 | 34.6402 | 2,684.62 | 31,435.52 | NY SDI - NYSDI | 1.20 | 15.60 |
| Vacation | | 0 | | | 1,342.33 | New York Paid Family Leave - NYPFl | 4.53 | 63.32 |
| Total: | | 94 | | 2,970.40 | 41,543.23 | Total: | 601.55 | 9,632.88 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 356.45 | 3,906.26 | Personal Mileage | 62.31 | 810.03 |
| Delta Dental Standard | 12.46 | 161.98 | | | |
| Total: | 368.91 | 4,068.24 | Total: | 62.31 | 810.03 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 2,957.94 | 41,381.25 |
| Basic LTD - ER | 4.75 | 60.45 | Medicare - Taxable Wages | 2,957.94 | 41,381.25 |
| Delta Dental Standard - ER | 29.06 | 377.78 | Federal Withholding - Taxable Wages | 2,601.49 | 37,474.99 |
| Group Life ER | 1.08 | 13.74 | State Withholding (Work) - Taxable Wages | 2,601.49 | 37,474.99 |
| Total: | 35.12 | 454.96 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 340.12 |
| Vacation | 2.98 | 0 | 110.99 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,937.63    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G001085

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|-------------|------------------|---------------|------------|--------------|
| Craig Costanzo | | 176398 | 07/06/2019 | 07/19/2019 | 07/25/2019 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 69,800.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,005.05 | 373.07 | 609.81 | 62.31 | 1,959.86 |
| YTD | 47,232.92 | 4,775.93 | 10,776.15 | 934.65 | 30,746.19 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 1,028.88 | OASDI | 185.54 | 2,916.85 |
| Holiday Pay | | 0 | | | 1,043.88 | Medicare | 43.40 | 682.17 |
| Personal Leave | 07/06/2019 - 07/12/2019 | 4 | 34.6402 | 138.57 | 138.57 | Federal Withholding | 246.45 | 4,739.03 |
| Premium Payment | 07/13/2019 - 07/19/2019 | 15.5 | 0 | 268.46 | 648.53 | State Tax - NY | 128.64 | 2,348.11 |
| Profit Sharing Payout | | | | | 6,849.49 | NY SDI - NYSDI | 1.20 | 18.00 |
| Regular Pay | 07/06/2019 - 07/19/2019 | 75 | 34.6402 | 2,598.02 | 36,181.24 | New York Paid Family Leave - NYPFl | 4.58 | 71.99 |
| Vacation | | 0 | | | 1,342.33 | | | |
| Total: | | 94.5 | | 3,005.05 | 47,232.92 | Total: | 609.81 | 10,776.15 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 360.61 | 4,589.03 | Personal Mileage | 62.31 | 934.65 |
| Delta Dental Standard | 12.46 | 186.90 | | | |
| Total: | 373.07 | 4,775.93 | Total: | 62.31 | 934.65 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 2,992.59 | 47,046.02 |
| Basic LTD - ER | 4.75 | 69.95 | Medicare - Taxable Wages | 2,992.59 | 47,046.02 |
| Delta Dental Standard - ER | 29.06 | 435.90 | Federal Withholding - Taxable Wages | 2,631.98 | 42,456.99 |
| Group Life ER | 1.08 | 15.90 | State Withholding (Work) - Taxable Wages | 2,631.98 | 42,456.99 |
| Total: | 35.12 | 525.20 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 2.98 | 0 | 346.08 |
| Vacation | 2.98 | 0 | 116.95 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,959.86   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Craig Costanzo | 176398 | 07/20/2019 | 08/02/2019 | 08/08/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Lead Security Investigator | 73,612.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,479.59 | 430.02 | 722.88 | 62.31 | 2,264.38 |
| YTD | 50,712.51 | 5,205.95 | 11,499.03 | 996.96 | 33,010.57 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,028.88 | OASDI | 214.97 | 3,131.82 |
| Holiday Pay | | | 0 | | 1,043.88 | Medicare | 50.27 | 732.44 |
| Personal Leave | | | 0 | | 138.57 | Federal Withholding | 296.56 | 5,035.59 |
| Premium Payment | 07/20/2019 - 07/26/2019 | 16.5 | 0 | 301.29 | 949.82 | State Tax - NY | 154.58 | 2,502.69 |
| Profit Sharing Payout | | | 0 | | 6,849.49 | NY SDI - NYSDI | 1.20 | 19.20 |
| Regular Pay | 07/20/2019 - 08/02/2019 | 63.75 | 36.532 | 2,328.93 | 38,510.17 | New York Paid Family Leave - NYPF | 5.30 | 77.29 |
| Vacation | 07/27/2019 - 08/02/2019 | 23.25 | 36.532 | 849.37 | 2,191.70 | | | |
| Total: | | 103.5 | | 3,479.59 | 50,712.51 | Total: | 722.88 | 11,499.03 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 417.56 | 5,006.59 | Personal Mileage | 62.31 | 996.96 |
| Delta Dental Standard | 12.46 | 199.36 | | | |
| Total: | 430.02 | 5,205.95 | Total: | 62.31 | 996.96 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 3,467.13 | 50,513.15 |
| Basic LTD - ER | 5.01 | 74.96 | Medicare - Taxable Wages | 3,467.13 | 50,513.15 |
| Delta Dental Standard - ER | 29.06 | 464.96 | Federal Withholding - Taxable Wages | 3,049.57 | 45,506.56 |
| Group Life ER | 1.14 | 17.04 | State Withholding (Work) - Taxable Wages | 3,049.57 | 45,506.56 |
| Total: | 35.44 | 560.64 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 7.75 |
| Reserved Sick Bank | 2.98 | 0 | 349.06 |
| Vacation | 2.98 | 23.25 | 96.68 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 2,264.38   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Craig Costanzo | | 176398 | 08/03/2019 | 08/16/2019 | 08/22/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Lead Security Investigator | 73,612.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,904.28 | 360.98 | 585.79 | 62.31 | 1,895.20 |
| YTD | 53,616.79 | 5,566.93 | 12,084.82 | 1,059.27 | 34,905.77 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,028.88 | OASDI | 179.29 | 3,311.11 |
| Holiday Pay | | | 0 | | 1,043.88 | Medicare | 41.93 | 774.37 |
| Personal Leave | | | 0 | | 138.57 | Federal Withholding | 235.81 | 5,271.40 |
| Premium Payment | 08/10/2019 - 08/16/2019 | 4 | 0 | 73.04 | 1,022.86 | State Tax - NY | 123.14 | 2,625.83 |
| Profit Sharing Payout | | | 0 | | 6,849.49 | NY SDI - NYSDI | 1.20 | 20.40 |
| Regular Pay | 08/03/2019 - 08/16/2019 | 77.5 | 36.532 | 2,831.24 | 41,341.41 | New York Paid Family Leave - NYPI | 4.42 | 81.71 |
| Vacation | | | 0 | | 2,191.70 | | | |
| Total: | | 81.5 | | 2,904.28 | 53,616.79 | Total: | 585.79 | 12,084.82 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 348.52 | 5,355.11 | Personal Mileage | 62.31 | 1,059.27 |
| Delta Dental Standard | 12.46 | 211.82 | | | |
| Total: | 360.98 | 5,566.93 | Total: | 62.31 | 1,059.27 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.91 | OASDI - Taxable Wages | 2,891.82 | 53,404.97 |
| Basic LTD - ER | 5.01 | 79.97 | Medicare - Taxable Wages | 2,891.82 | 53,404.97 |
| Delta Dental Standard - ER | 29.06 | 494.02 | Federal Withholding - Taxable Wages | 2,543.30 | 48,049.86 |
| Group Life ER | 1.14 | 18.18 | State Withholding (Work) - Taxable Wages | 2,543.30 | 48,049.86 |
| Total: | 35.44 | 596.08 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 353.53 |
| Vacation | 4.47 | 0 | 101.15 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 1,895.20   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

  G001089

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Craig Costanzo | 176398 | 08/17/2019 | 08/30/2019 | 09/05/2019 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Lead Security Investigator | 73,612.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,287.81 | 407.00 | 677.18 | 62.31 | 2,141.32 |
| YTD | 56,904.60 | 5,973.93 | 12,762.00 | 1,121.58 | 37,047.09 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 1,028.88 | | OASDI | 203.07 | 3,514.18 |
| Holiday Pay | | | 0 | | 1,043.88 | | Medicare | 47.49 | 821.86 |
| Personal Leave | | | 0 | | 138.57 | | Federal Withholding | 276.31 | 5,547.71 |
| Premium Payment | 08/24/2019 - 08/30/2019 | 14 | 0 | 255.64 | 1,278.50 | | State Tax - NY | 144.10 | 2,769.93 |
| Profit Sharing Payout | | | 0 | | 6,849.49 | | NY SDI - NYSDI | 1.20 | 21.60 |
| Regular Pay | 08/17/2019 - 08/30/2019 | 75.25 | 36.532 | 2,749.04 | 44,090.45 | | New York Paid Family Leave - NYPF | 5.01 | 86.72 |
| Vacation | 08/17/2019 - 08/23/2019 | 7.75 | 36.532 | 283.13 | 2,474.83 | | | | |
| Total: | | 97 | | 3,287.81 | 56,904.60 | | Total: | 677.18 | 12,762.00 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 394.54 | 5,749.65 | Personal Mileage | 62.31 | 1,121.58 |
| Delta Dental Standard | 12.46 | 224.28 | | | |
| Total: | 407.00 | 5,973.93 | Total: | 62.31 | 1,121.58 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 4.14 | OASDI - Taxable Wages | 3,275.35 | 56,680.32 |
| Basic LTD - ER | 5.01 | 84.98 | Medicare - Taxable Wages | 3,275.35 | 56,680.32 |
| Delta Dental Standard - ER | 29.06 | 523.08 | Federal Withholding - Taxable Wages | 2,880.81 | 50,930.67 |
| Group Life ER | 1.14 | 19.32 | State Withholding (Work) - Taxable Wages | 2,880.81 | 50,930.67 |
| Total: | 35.44 | 631.52 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 358 |
| Vacation | 4.47 | 7.75 | 97.87 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| M&T Bank | M&T Bank ******8524 | ******8524 | | 2,141.32   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.