# Exhibit 49

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 06/03/2023 | 06/16/2023 | 06/22/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Buffalo (Field) - JPS | Senior Field Security Investigator | 42.81 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,356.47 | 525.85 | 596.96 | 260.85 | 1,972.81 |
| YTD | 43,679.22 | 6,801.20 | 7,990.33 | 2,838.27 | 26,049.42 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 642.16 | OASDI | 190.07 | 2,527.41 |
| Holiday Pay | | 0 | | | 1,279.69 | Medicare | 44.45 | 591.09 |
| Overtime 1.5 | | 0 | | | 33.19 | Federal Withholding | 214.75 | 2,897.46 |
| Paid Sick | 06/03/2023 - 06/09/2023 | 7.02 | 42.81 | 300.53 | 2,281.00 | State Tax - NY | 132.54 | 1,773.31 |
| Personal Leave | | 0 | | | 112.12 | NY SDI - NYSDI | 1.20 | 15.60 |
| Personal Mileage Use | | 0 | | | 800.92 | New York Paid Family Leave - NYPI | 13.95 | 185.46 |
| Regular Overtime | 06/10/2023 - 06/16/2023 | 0.099999 | 42.81 | 4.29 | 187.69 | | | |
| Regular Pay | 06/03/2023 - 06/09/2023 | 32.53333 | 42.81 | 1,392.76 | | | | |
| Regular Pay | 06/10/2023 - 06/16/2023 | 38.75 | 42.81 | 1,658.89 | 35,969.32 | | | |
| Vacation | | 0 | | | 3,174.05 | | | |
| Total: | | 78.403 | | 3,356.47 | 44,480.14 | Total: | 596.96 | 7,990.33 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 234.96 | 3,085.75 | AD&D | 2.31 | 30.03 |
| Delta Dental Standard | 12.52 | 162.76 | LTD Buy-UP | 4.97 | 63.92 |
| EyeMed Vision | 8.37 | 108.81 | NY: SDI Offset (EE) | -1.20 | -15.60 |
| FSA Medical | 60.00 | 720.00 | Optional Life | 68.10 | 865.51 |
| Independent Health | 210.00 | 2,723.88 | PS Loan (13) | 102.44 | 1,024.40 |
| | | | Other | 84.23 | 870.01 |
| Total: | 525.85 | 6,801.20 | Total: | 260.85 | 2,838.27 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 5.03 | OASDI - Taxable Wages | 3,065.58 | 40,764.69 |
| Basic LTD - ER | 5.67 | 72.90 | Medicare - Taxable Wages | 3,065.58 | 40,764.69 |
| Delta Dental Standard - ER | 31.06 | 403.78 | Federal Withholding - Taxable Wages | 2,830.62 | 37,678.94 |
| Group Life ER | 1.36 | 17.50 | State Withholding (Work) - Taxable Wages | 2,830.62 | 37,678.94 |
| Independent Health - ER | 691.39 | 8,912.86 | | | |
| NY: State Disability Insurance - Employer Paid | 1.20 | 15.60 | | | |
| Total: | 731.08 | 9,427.67 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 8.25 |
| Sick | 4.52 | 7.02 | 1356.85 |
| Vacation | 5.96 | 0 | 89.02 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,972.81 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G004032

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 06/17/2023 | 06/30/2023 | 07/06/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Buffalo (Field) - JPS | Senior Field Security Investigator | 42.81 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,367.02 | 526.59 | 599.53 | 260.85 | 1,980.05 |
| YTD | 47,046.24 | 7,327.79 | 8,589.86 | 3,099.12 | 28,029.47 |

| Earnings | | | | | |
|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD |
| Floating Holiday | 06/24/2023 - 06/30/2023 | 7.75 | 42.81 | 331.78 | 973.94 |
| Holiday Pay | | 0 | | | 1,279.69 |
| Overtime 1.5 | | 0 | | | 33.19 |
| Paid Sick | | 0 | | | 2,281.00 |
| Personal Leave | | 0 | | | 112.12 |
| Personal Mileage Use | | 0 | | | 800.92 |
| Regular Overtime | 06/17/2023 - 06/23/2023 | 0.55 | 42.81 | 23.55 | 211.24 |
| Regular Pay | 06/17/2023 - 06/23/2023 | 38.75 | 42.81 | 1,658.89 | |
| Regular Pay | 06/24/2023 - 06/30/2023 | 23.85 | 42.81 | 1,021.02 | 38,649.23 |
| Vacation | 06/24/2023 - 06/30/2023 | 7.75 | 42.81 | 331.78 | 3,505.83 |
| Total: | | 78.65 | | 3,367.02 | 47,847.16 |

| Employee Taxes | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI | 190.72 | 2,718.13 |
| Medicare | 44.60 | 635.69 |
| Federal Withholding | 215.93 | 3,113.39 |
| State Tax - NY | 133.08 | 1,906.39 |
| NY SDI - NYSDI | 1.20 | 16.80 |
| New York Paid Family Leave - NYPI | 14.00 | 199.46 |
| Total: | 599.53 | 8,589.86 |

| Pre-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| 401(k) | 235.70 | 3,321.45 |
| Delta Dental Standard | 12.52 | 175.28 |
| EyeMed Vision | 8.37 | 117.18 |
| FSA Medical | 60.00 | 780.00 |
| Independent Health | 210.00 | 2,933.88 |
| Total: | 526.59 | 7,327.79 |

| Post Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD |
| AD&D | 2.31 | 32.34 |
| LTD Buy-UP | 4.97 | 68.89 |
| NY: SDI Offset (EE) | -1.20 | -16.80 |
| Optional Life | 68.10 | 933.61 |
| PS Loan (13) | 102.44 | 1,126.84 |
| Other | 84.23 | 954.24 |
| Total: | 260.85 | 3,099.12 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 5.43 |
| Basic LTD - ER | 5.67 | 78.57 |
| Delta Dental Standard - ER | 31.06 | 434.84 |
| Group Life ER | 1.36 | 18.86 |
| Independent Health - ER | 691.39 | 9,604.25 |
| NY: State Disability Insurance - Employer Paid | 1.20 | 16.80 |
| Total: | 731.08 | 10,158.75 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 3,076.13 | 43,840.82 |
| Medicare - Taxable Wages | 3,076.13 | 43,840.82 |
| Federal Withholding - Taxable Wages | 2,840.43 | 40,519.37 |
| State Withholding (Work) - Taxable Wages | 2,840.43 | 40,519.37 |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 7.75 | 0.5 |
| Sick | 4.54 | 0 | 1361.39 |
| Vacation | 5.96 | 7.75 | 87.23 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,980.05 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G004033

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 07/29/2023 | 08/11/2023 | 08/17/2023 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| SI3800 SIU | NY Buffalo (Field) - JPS | Senior Field Security Investigator | 42.81 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,381.29 | 527.59 | 603.00 | 260.85 | 1,989.85 |
| YTD | 57,263.62 | 8,915.69 | 10,416.80 | 3,881.67 | 34,049.46 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 973.94 | OASDI | 191.60 | 3,297.50 |
| Holiday Pay | | 0 | | | 1,611.47 | Medicare | 44.81 | 771.19 |
| Overtime 1.5 | | 0 | | | 33.19 | Federal Withholding | 217.52 | 3,774.16 |
| Personal Leave | | 0 | | | 112.12 | State Tax - NY | 133.81 | 2,311.58 |
| Personal Mileage Use | | 0 | | | 800.92 | NY SDI - NYSDI | 1.20 | 20.40 |
| Regular Overtime | 07/29/2023 - 08/04/2023 | 0.883334 | 42.81 | 37.82 | | New York Paid Family Leave - NYPF | 14.06 | 241.97 |
| Regular Overtime | 08/05/2023 - 08/11/2023 | 0.6 | 42.81 | 25.69 | 274.75 | | | |
| Regular Pay | 07/29/2023 - 08/04/2023 | 38.75 | 42.81 | 1,658.89 | | | | |
| Regular Pay | 08/05/2023 - 08/11/2023 | 38.75 | 42.81 | 1,658.89 | 46,534.15 | | | |
| Vacation | | 0 | | | 4,832.95 | | | |
| FMLA Sick | 07/08/2023 - 07/14/2023 | 6.5 | 42.81 | 278.27 | 278.27 | | | |
| Paid Sick | 07/08/2023 - 07/14/2023 | -6.5 | 42.81 | -278.27 | 2,612.78 | | | |
| Total: | | 78.983 | | 3,381.29 | 58,064.54 | Total: | 603.00 | 10,416.80 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 236.70 | 4,036.68 | AD&D | 2.31 | 39.27 |
| Delta Dental Standard | 12.52 | 212.84 | LTD Buy-UP | 4.97 | 83.80 |
| EyeMed Vision | 8.37 | 142.29 | NY: SDI Offset (EE) | -1.20 | -20.40 |
| FSA Medical | 60.00 | 960.00 | Optional Life | 68.10 | 1,137.91 |
| Independent Health | 210.00 | 3,563.88 | PS Loan (13) | 102.44 | 1,434.16 |
| | | | Other | 84.23 | 1,206.93 |
| Total: | 527.59 | 8,915.69 | Total: | 260.85 | 3,881.67 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 6.63 | OASDI - Taxable Wages | 3,090.40 | 53,185.53 |
| Basic LTD - ER | 5.67 | 95.58 | Medicare - Taxable Wages | 3,090.40 | 53,185.53 |
| Delta Dental Standard - ER | 31.06 | 528.02 | Federal Withholding - Taxable Wages | 2,853.70 | 49,148.85 |
| Group Life ER | 1.36 | 22.94 | State Withholding (Work) - Taxable Wages | 2,853.70 | 49,148.85 |
| Independent Health - ER | 691.39 | 11,678.42 | | | |
| NY: State Disability Insurance - Employer Paid | 1.20 | 20.40 | | | |
| Total: | 731.08 | 12,351.99 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 8.25 |
| Sick | 4.56 | 0 | 1360.91 |
| Vacation | 5.96 | 0 | 74.11 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,989.85    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Michael Grey | 112290 | 08/26/2023 | 09/08/2023 | 09/14/2023 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| SI3800 SIU | NY Buffalo (Field) - JPS | Senior Field Security Investigator | 42.81 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|--------------------|---------|
| Current | 3,342.05 | 524.84 | 593.43 | 260.85 | 1,962.93 |
| YTD | 63,909.18 | 9,962.67 | 11,594.28 | 4,300.93 | 38,051.30 |

| Earnings | | | | | | Employee Taxes | | |
|----------|-|-|-|-|-|----------------|-|-|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 973.94 | OASDI | 189.17 | 3,673.46 |
| Holiday Pay | 09/02/2023 - 09/08/2023 | 7.75 | 42.81 | 331.78 | 1,943.25 | Medicare | 44.24 | 859.11 |
| Overtime 1.5 | | | 0 | | 33.19 | Federal Withholding | 213.14 | 4,196.14 |
| Paid Sick | | | 0 | | 2,612.78 | State Tax - NY | 131.80 | 2,573.21 |
| Personal Leave | | | 0 | | 112.12 | NY SDI - NYSDI | 1.20 | 22.80 |
| Personal Mileage Use | | | 0 | | 800.92 | New York Paid Family Leave - NYPF | 13.88 | 269.56 |
| Regular Overtime | 08/26/2023 - 09/01/2023 | 0.166667 | 42.81 | 7.14 | 281.89 | | | |
| Regular Pay | 08/26/2023 - 09/01/2023 | 38.75 | 42.81 | 1,658.89 | | | | |
| Regular Pay | 09/02/2023 - 09/08/2023 | 31.4 | 42.81 | 1,344.24 | 51,181.90 | | | |
| Vacation | | | 0 | | 6,491.84 | | | |
| FMLA Sick | | | 0 | | 278.27 | | | |
| Total: | | 78.067 | | 3,342.05 | 64,710.10 | Total: | 593.43 | 11,594.28 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|-|-|--------------------|-|-|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 233.95 | 4,501.88 | AD&D | 2.31 | 43.89 |
| Delta Dental Standard | 12.52 | 237.88 | LTD Buy-UP | 4.97 | 93.74 |
| EyeMed Vision | 8.37 | 159.03 | NY: SDI Offset (EE) | -1.20 | -22.80 |
| FSA Medical | 60.00 | 1,080.00 | Optional Life | 68.10 | 1,274.11 |
| Independent Health | 210.00 | 3,983.88 | PS Loan (13) | 102.44 | 1,536.60 |
| | | | Other | 84.23 | 1,375.39 |
| Total: | 524.84 | 9,962.67 | Total: | 260.85 | 4,300.93 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|-|-|---------------|-|-|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.40 | 7.43 | OASDI - Taxable Wages | 3,051.16 | 59,249.31 |
| Basic LTD - ER | 5.67 | 106.92 | Medicare - Taxable Wages | 3,051.16 | 59,249.31 |
| Delta Dental Standard - ER | 31.06 | 590.14 | Federal Withholding - Taxable Wages | 2,817.21 | 54,747.43 |
| Group Life ER | 1.36 | 25.66 | State Withholding (Work) - Taxable Wages | 2,817.21 | 54,747.43 |
| Independent Health - ER | 691.39 | 13,061.20 | | | |
| NY: State Disability Insurance - Employer Paid | 1.20 | 22.80 | | | |
| Total: | 731.08 | 13,814.15 | | | |

| Absence Plans | | | |
|---------------|-|-|-|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 8.25 |
| Sick | 4.5 | 0 | 1369.86 |
| Vacation | 5.96 | 0 | 47.26 |

| Payment Information | | | | |
|---------------------|-|-|-|-|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,962.93    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G004038

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|-------------|------------------|----------------|------------|--------------|
| Michael Grey | | 112290 | 04/27/2019 | 05/10/2019 | 05/16/2019 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|---------------------|---------|
| Current | 2,939.72 | 409.69 | 534.93 | 95.93 | 1,899.17 |
| YTD | 36,229.25 | 5,070.30 | 7,937.31 | 953.20 | 22,268.44 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 555.39 | | OASDI | 167.80 | 2,101.57 |
| Holiday Pay | | | 0 | | 555.40 | | Medicare | 39.25 | 491.50 |
| Paid Sick | | | 0 | | 437.93 | | Federal Withholding | 195.45 | 3,394.38 |
| Premium Payment | 05/04/2019 - 05/10/2019 | 2.75 | 0 | 51.24 | 236.21 | | State Tax - NY | 127.09 | 1,886.01 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | | NY SDI - NYSDI | 1.20 | 12.00 |
| Quote Referral Program | | | 0 | | 30.00 | | New York Paid Family Leave - NYPF | 4.14 | 51.85 |
| Regular Pay | 04/27/2019 - 05/10/2019 | 77.5 | 37.2705 | 2,888.48 | 25,336.99 | | | | |
| Vacation | | | 0 | | 1,733.09 | | | | |
| Total: | | 80.25 | | 2,939.72 | 36,229.25 | | Total: | 534.93 | 7,937.31 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 176.39 | 2,737.30 | AD&D | 1.85 | 18.50 |
| Delta Dental Standard | 12.46 | 124.60 | LTD Buy-UP | 4.45 | 43.65 |
| EyeMed Vision | 8.37 | 83.70 | Optional Life | 27.32 | 267.95 |
| FSA Medical | 40.00 | 400.00 | Personal Mileage | 62.31 | 623.10 |
| Independent Health | 172.47 | 1,724.70 | | | |
| Total: | 409.69 | 5,070.30 | Total: | 95.93 | 953.20 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.30 | OASDI - Taxable Wages | 2,706.42 | 33,896.25 |
| Basic LTD - ER | 5.11 | 50.15 | Medicare - Taxable Wages | 2,706.42 | 33,896.25 |
| Delta Dental Standard - ER | 29.06 | 290.60 | Federal Withholding - Taxable Wages | 2,530.03 | 31,158.95 |
| Group Life ER | 1.18 | 11.60 | State Withholding (Work) - Taxable Wages | 2,530.03 | 31,158.95 |
| Independent Health - ER | 496.49 | 4,964.90 | | | |
| Total: | 532.07 | 5,319.55 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1620.44 |
| Vacation | 5.96 | 0 | 191.07 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,899.17    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G008279

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Michael Grey | | | 112290 | 05/11/2019 | 05/24/2019 | 05/30/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,916.43 | 408.29 | 529.11 | 95.93 | 1,883.10 |
| YTD | 39,145.68 | 5,478.59 | 8,466.42 | 1,049.13 | 24,151.54 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 555.39 | OASDI | 166.35 | 2,267.92 |
| Holiday Pay | | | 0 | | 555.40 | Medicare | 38.90 | 530.40 |
| Paid Sick | | | 0 | | 437.93 | Federal Withholding | 192.82 | 3,587.20 |
| Premium Payment | 05/18/2019 - 05/24/2019 | 1.5 | 0 | 27.95 | 264.16 | State Tax - NY | 125.73 | 2,011.74 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | NY SDI - NYSDI | 1.20 | 13.20 |
| Quote Referral Program | | | 0 | | 30.00 | New York Paid Family Leave - NYPFl | 4.11 | 55.96 |
| Regular Pay | 05/11/2019 - 05/24/2019 | 77.5 | 37.2705 | 2,888.48 | 28,225.47 | | | |
| Vacation | | | 0 | | 1,733.09 | | | |
| Total: | | 79 | | 2,916.43 | 39,145.68 | Total: | 529.11 | 8,466.42 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 174.99 | 2,912.29 | AD&D | 1.85 | 20.35 |
| Delta Dental Standard | 12.46 | 137.06 | LTD Buy-UP | 4.45 | 48.10 |
| EyeMed Vision | 8.37 | 92.07 | Optional Life | 27.32 | 295.27 |
| FSA Medical | 40.00 | 440.00 | Personal Mileage | 62.31 | 685.41 |
| Independent Health | 172.47 | 1,897.17 | | | |
| Total: | 408.29 | 5,478.59 | Total: | 95.93 | 1,049.13 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.53 | OASDI - Taxable Wages | 2,683.13 | 36,579.38 |
| Basic LTD - ER | 5.11 | 55.26 | Medicare - Taxable Wages | 2,683.13 | 36,579.38 |
| Delta Dental Standard - ER | 29.06 | 319.66 | Federal Withholding - Taxable Wages | 2,508.14 | 33,667.09 |
| Group Life ER | 1.18 | 12.78 | State Withholding (Work) - Taxable Wages | 2,508.14 | 33,667.09 |
| Independent Health - ER | 496.49 | 5,461.39 | | | |
| Total: | 532.07 | 5,851.62 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1624.91 |
| Vacation | 5.96 | 0 | 197.03 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,883.10    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008280

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Michael Grey | | 112290 | 05/25/2019 | 06/07/2019 | 06/13/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,028.23 | 415.00 | 556.99 | 95.93 | 1,960.31 |
| YTD | 42,173.91 | 5,893.59 | 9,023.41 | 1,145.06 | 26,111.85 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 555.39 | | OASDI | 173.29 | 2,441.21 |
| Holiday Pay | 05/25/2019 - 05/31/2019 | 7.75 | 37.2705 | 288.85 | 844.25 | | Medicare | 40.53 | 570.93 |
| Paid Sick | | | 0 | | 437.93 | | Federal Withholding | 205.43 | 3,792.63 |
| Premium Payment | 06/01/2019 - 06/07/2019 | 3.5 | 0 | 65.21 | 329.37 | | State Tax - NY | 132.26 | 2,144.00 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | | NY SDI - NYSDI | 1.20 | 14.40 |
| Quote Referral Program | | | 0 | | 30.00 | | New York Paid Family Leave - NYPI | 4.28 | 60.24 |
| Regular Pay | 05/25/2019 - 06/07/2019 | 71.75 | 37.2705 | 2,674.17 | 30,899.64 | | | | |
| Vacation | | | 0 | | 1,733.09 | | | | |
| Total: | | 83 | | 3,028.23 | 42,173.91 | | Total: | 556.99 | 9,023.41 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 181.70 | 3,093.99 | AD&D | 1.85 | 22.20 |
| Delta Dental Standard | 12.46 | 149.52 | LTD Buy-UP | 4.45 | 52.55 |
| EyeMed Vision | 8.37 | 100.44 | Optional Life | 27.32 | 322.59 |
| FSA Medical | 40.00 | 480.00 | Personal Mileage | 62.31 | 747.72 |
| Independent Health | 172.47 | 2,069.64 | | | |
| Total: | 415.00 | 5,893.59 | Total: | 95.93 | 1,145.06 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 2,794.93 | 39,374.31 |
| Basic LTD - ER | 5.11 | 60.37 | Medicare - Taxable Wages | 2,794.93 | 39,374.31 |
| Delta Dental Standard - ER | 29.06 | 348.72 | Federal Withholding - Taxable Wages | 2,613.23 | 36,280.32 |
| Group Life ER | 1.18 | 13.96 | State Withholding (Work) - Taxable Wages | 2,613.23 | 36,280.32 |
| Independent Health - ER | 496.49 | 5,957.88 | | | |
| Total: | 532.07 | 6,383.69 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1629.38 |
| Vacation | 5.96 | 0 | 202.99 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,960.31   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008281

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Michael Grey | | | 112290 | 06/08/2019 | 06/21/2019 | 06/27/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,953.69 | 410.53 | 538.40 | 95.93 | 1,908.83 |
| YTD | 45,127.60 | 6,304.12 | 9,561.81 | 1,240.99 | 28,020.68 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 555.39 | OASDI | 168.66 | 2,609.87 |
| Holiday Pay | | | 0 | | 844.25 | Medicare | 39.44 | 610.37 |
| Paid Sick | | | 0 | | 437.93 | Federal Withholding | 197.03 | 3,989.66 |
| Premium Payment | 06/08/2019 - 06/21/2019 | 3.5 | 0 | 65.21 | 394.58 | State Tax - NY | 127.91 | 2,271.91 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | NY SDI - NYSDI | 1.20 | 15.60 |
| Quote Referral Program | | | 0 | | 30.00 | New York Paid Family Leave - NYPF | 4.16 | 64.40 |
| Regular Pay | 06/08/2019 - 06/21/2019 | 77.5 | 37.2705 | 2,888.48 | 33,788.12 | | | |
| Vacation | | | 0 | | 1,733.09 | | | |
| Total: | | 81 | | 2,953.69 | 45,127.60 | Total: | 538.40 | 9,561.81 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 177.23 | 3,271.22 | AD&D | 1.85 | 24.05 |
| Delta Dental Standard | 12.46 | 161.98 | LTD Buy-UP | 4.45 | 57.00 |
| EyeMed Vision | 8.37 | 108.81 | Optional Life | 27.32 | 349.91 |
| FSA Medical | 40.00 | 520.00 | Personal Mileage | 62.31 | 810.03 |
| Independent Health | 172.47 | 2,242.11 | | | |
| Total: | 410.53 | 6,304.12 | Total: | 95.93 | 1,240.99 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 2,720.39 | 42,094.70 |
| Basic LTD - ER | 5.11 | 65.48 | Medicare - Taxable Wages | 2,720.39 | 42,094.70 |
| Delta Dental Standard - ER | 29.06 | 377.78 | Federal Withholding - Taxable Wages | 2,543.16 | 38,823.48 |
| Group Life ER | 1.18 | 15.14 | State Withholding (Work) - Taxable Wages | 2,543.16 | 38,823.48 |
| Independent Health - ER | 496.49 | 6,454.37 | | | |
| Total: | 532.07 | 6,915.76 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1633.85 |
| Vacation | 5.96 | 0 | 208.95 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,908.83    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 06/22/2019 | 07/05/2019 | 07/11/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,046.87 | 416.12 | 561.63 | 95.93 | 1,973.19 |
| YTD | 48,174.47 | 6,720.24 | 10,123.44 | 1,336.92 | 29,993.87 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 555.39 | OASDI | 174.44 | 2,784.31 |
| Holiday Pay | 06/29/2019 - 07/05/2019 | 7.75 | 37.2705 | 288.85 | 1,133.10 | Medicare | 40.80 | 651.17 |
| Paid Sick | | | 0 | | 437.93 | Federal Withholding | 207.54 | 4,197.20 |
| Premium Payment | 06/22/2019 - 06/28/2019 | 2 | 0 | 37.26 | 431.84 | State Tax - NY | 133.35 | 2,405.26 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | NY SDI - NYSDI | 1.20 | 16.80 |
| Quote Referral Program | | | 0 | | 30.00 | New York Paid Family Leave - NYPF | 4.30 | 68.70 |
| Regular Pay | 06/22/2019 - 07/05/2019 | 65.25 | 37.2705 | 2,431.91 | 36,220.03 | | | |
| Vacation | 06/29/2019 - 07/05/2019 | 7.75 | 37.2705 | 288.85 | 2,021.94 | | | |
| Total: | | 82.75 | | 3,046.87 | 48,174.47 | Total: | 561.63 | 10,123.44 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 182.82 | 3,454.04 | AD&D | 1.85 | 25.90 |
| Delta Dental Standard | 12.46 | 174.44 | LTD Buy-UP | 4.45 | 61.45 |
| EyeMed Vision | 8.37 | 117.18 | Optional Life | 27.32 | 377.23 |
| FSA Medical | 40.00 | 560.00 | Personal Mileage | 62.31 | 872.34 |
| Independent Health | 172.47 | 2,414.58 | | | |
| Total: | 416.12 | 6,720.24 | Total: | 95.93 | 1,336.92 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | OASDI - Taxable Wages | 2,813.57 | 44,908.27 |
| Basic LTD - ER | 5.11 | 70.59 | Medicare - Taxable Wages | 2,813.57 | 44,908.27 |
| Delta Dental Standard - ER | 29.06 | 406.84 | Federal Withholding - Taxable Wages | 2,630.75 | 41,454.23 |
| Group Life ER | 1.18 | 16.32 | State Withholding (Work) - Taxable Wages | 2,630.75 | 41,454.23 |
| Independent Health - ER | 496.49 | 6,950.86 | | | |
| Total: | 532.07 | 7,447.83 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1638.32 |
| Vacation | 5.96 | 7.75 | 207.16 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,973.19    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008283

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Michael Grey | | | 112290 | 07/06/2019 | 07/19/2019 | 07/25/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,994.56 | 412.98 | 552.05 | 95.93 | 1,933.60 |
| YTD | 51,169.03 | 7,133.22 | 10,675.49 | 1,432.85 | 31,927.47 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 555.39 | OASDI | 171.20 | 2,955.51 |
| Holiday Pay | | | 0 | | 1,133.10 | Medicare | 40.04 | 691.21 |
| Paid Sick | | | 0 | | 437.93 | Federal Withholding | 204.22 | 4,401.42 |
| Premium Payment | 07/13/2019 - 07/19/2019 | 4 | 0 | 76.08 | 507.92 | State Tax - NY | 131.17 | 2,536.43 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | NY SDI - NYSDI | 1.20 | 18.00 |
| Quote Referral Program | 07/13/2019 - 07/19/2019 | 0 | 0 | 30.00 | 60.00 | New York Paid Family Leave - NYPf | 4.22 | 72.92 |
| Regular Pay | 07/13/2019 - 07/19/2019 | 38.75 | 37.2705 | 1,444.24 | 37,664.27 | | | |
| Vacation | 07/06/2019 - 07/12/2019 | 38.75 | 37.2705 | 1,444.24 | 3,466.18 | | | |
| Total: | | 81.5 | | 2,994.56 | 51,169.03 | Total: | 552.05 | 10,675.49 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 179.68 | 3,633.72 | AD&D | 1.85 | 27.75 |
| Delta Dental Standard | 12.46 | 186.90 | LTD Buy-UP | 4.45 | 65.90 |
| EyeMed Vision | 8.37 | 125.55 | Optional Life | 27.32 | 404.55 |
| FSA Medical | 40.00 | 600.00 | Personal Mileage | 62.31 | 934.65 |
| Independent Health | 172.47 | 2,587.05 | | | |
| Total: | 412.98 | 7,133.22 | Total: | 95.93 | 1,432.85 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 2,761.26 | 47,669.53 |
| Basic LTD - ER | 5.11 | 75.70 | Medicare - Taxable Wages | 2,761.26 | 47,669.53 |
| Delta Dental Standard - ER | 29.06 | 435.90 | Federal Withholding - Taxable Wages | 2,581.58 | 44,035.81 |
| Group Life ER | 1.18 | 17.50 | State Withholding (Work) - Taxable Wages | 2,581.58 | 44,035.81 |
| Independent Health - ER | 496.49 | 7,447.35 | | | |
| Total: | 532.07 | 7,979.90 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1642.79 |
| Vacation | 5.96 | 38.75 | 174.37 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,933.60    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008284

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Michael Grey | | 112290 | 07/20/2019 | 08/02/2019 | 08/08/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,154.01 | 422.55 | 588.32 | 95.93 | 2,047.21 |
| YTD | 54,323.04 | 7,555.77 | 11,263.81 | 1,528.78 | 33,974.68 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 555.39 | OASDI | 181.08 | 3,136.59 |
| Holiday Pay | | | 0 | | 1,133.10 | Medicare | 42.35 | 733.56 |
| Paid Sick | | | 0 | | 437.93 | Federal Withholding | 219.62 | 4,621.04 |
| Premium Payment | 07/20/2019 - 08/02/2019 | 6.25 | 0 | 116.44 | 624.36 | State Tax - NY | 139.60 | 2,676.03 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | NY SDI - NYSDI | 1.20 | 19.20 |
| Quote Referral Program | | | 0 | | 60.00 | New York Paid Family Leave - NYPI | 4.47 | 77.39 |
| Regular Pay | 07/20/2019 - 08/02/2019 | 77.5 | 37.2705 | 2,888.48 | 40,552.75 | | | |
| Vacation | 07/27/2019 - 08/02/2019 | 4 | 37.2705 | 149.09 | 3,615.27 | | | |
| Total: | | 87.75 | | 3,154.01 | 54,323.04 | Total: | 588.32 | 11,263.81 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 189.25 | 3,822.97 | AD&D | 1.85 | 29.60 |
| Delta Dental Standard | 12.46 | 199.36 | LTD Buy-UP | 4.45 | 70.35 |
| EyeMed Vision | 8.37 | 133.92 | Optional Life | 27.32 | 431.87 |
| FSA Medical | 40.00 | 640.00 | Personal Mileage | 62.31 | 996.96 |
| Independent Health | 172.47 | 2,759.52 | | | |
| Total: | 422.55 | 7,555.77 | Total: | 95.93 | 1,528.78 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 2,920.71 | 50,590.24 |
| Basic LTD - ER | 5.11 | 80.81 | Medicare - Taxable Wages | 2,920.71 | 50,590.24 |
| Delta Dental Standard - ER | 29.06 | 464.96 | Federal Withholding - Taxable Wages | 2,731.46 | 46,767.27 |
| Group Life ER | 1.18 | 18.68 | State Withholding (Work) - Taxable Wages | 2,731.46 | 46,767.27 |
| Independent Health - ER | 496.49 | 7,943.84 | | | |
| Total: | 532.07 | 8,511.97 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1647.20 |
| Vacation | 5.96 | 4 | 176.33 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 2,047.21 USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 08/03/2019 | 08/16/2019 | 08/22/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,953.69 | 410.53 | 538.41 | 95.93 | 1,908.82 |
| YTD | 57,276.73 | 7,966.30 | 11,802.22 | 1,624.71 | 35,883.50 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 555.39 | OASDI | 168.67 | 3,305.26 |
| Holiday Pay | | | 0 | | 1,133.10 | Medicare | 39.44 | 773.00 |
| Paid Sick | | | 0 | | 437.93 | Federal Withholding | 197.03 | 4,818.07 |
| Premium Payment | 08/10/2019 - 08/16/2019 | 3.5 | 0 | 65.21 | 689.57 | State Tax - NY | 127.91 | 2,803.94 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | NY SDI - NYSDI | 1.20 | 20.40 |
| Quote Referral Program | | | 0 | | 60.00 | New York Paid Family Leave - NYPI | 4.16 | 81.55 |
| Regular Pay | 08/10/2019 - 08/16/2019 | 38.75 | 37.2705 | 1,444.24 | 41,996.99 | | | |
| Vacation | 08/03/2019 - 08/09/2019 | 38.75 | 37.2705 | 1,444.24 | 5,059.51 | | | |
| Total: | | 81 | | 2,953.69 | 57,276.73 | Total: | 538.41 | 11,802.22 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 177.23 | 4,000.20 | AD&D | 1.85 | 31.45 |
| Delta Dental Standard | 12.46 | 211.82 | LTD Buy-UP | 4.45 | 74.80 |
| EyeMed Vision | 8.37 | 142.29 | Optional Life | 27.32 | 459.19 |
| FSA Medical | 40.00 | 680.00 | Personal Mileage | 62.31 | 1,059.27 |
| Independent Health | 172.47 | 2,931.99 | | | |
| Total: | 410.53 | 7,966.30 | Total: | 95.93 | 1,624.71 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.91 | OASDI - Taxable Wages | 2,720.39 | 53,310.63 |
| Basic LTD - ER | 5.11 | 85.92 | Medicare - Taxable Wages | 2,720.39 | 53,310.63 |
| Delta Dental Standard - ER | 29.06 | 494.02 | Federal Withholding - Taxable Wages | 2,543.16 | 49,310.43 |
| Group Life ER | 1.18 | 19.86 | State Withholding (Work) - Taxable Wages | 2,543.16 | 49,310.43 |
| Independent Health - ER | 496.49 | 8,440.33 | | | |
| Total: | 532.07 | 9,044.04 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1651.73 |
| Vacation | 5.96 | 38.75 | 143.54 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,908.82    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|------|------|------|------|------|------|
| Michael Grey | | 112290 | 08/17/2019 | 08/30/2019 | 09/05/2019 | |

| Department | Location | Job Title | Annual Salary |
|------|------|------|------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|------|------|------|------|------|------|
| Current | 3,098.07 | 419.19 | 574.37 | 95.93 | 2,008.58 |
| YTD | 60,374.80 | 8,385.49 | 12,376.59 | 1,720.64 | 37,892.08 |

| Earnings | | | | | | Employee Taxes | | |
|------|------|------|------|------|------|------|------|------|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 555.39 | OASDI | 177.61 | 3,482.87 |
| Holiday Pay | | | 0 | | 1,133.10 | Medicare | 41.54 | 814.54 |
| Paid Sick | | | 0 | | 437.93 | Federal Withholding | 213.31 | 5,031.38 |
| Premium Payment | 08/17/2019 - 08/30/2019 | 11.25 | 0 | 209.59 | 899.16 | State Tax - NY | 136.33 | 2,940.27 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | NY SDI - NYSDI | 1.20 | 21.60 |
| Quote Referral Program | | | 0 | | 60.00 | New York Paid Family Leave - NYPf | 4.38 | 85.93 |
| Regular Pay | 08/17/2019 - 08/30/2019 | 77.5 | 37.2705 | 2,888.48 | 44,885.47 | | | |
| Vacation | | | 0 | | 5,059.51 | | | |
| Total: | | 88.75 | | 3,098.07 | 60,374.80 | Total: | 574.37 | 12,376.59 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|------|------|------|------|------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 185.89 | 4,186.09 | AD&D | 1.85 | 33.30 |
| Delta Dental Standard | 12.46 | 224.28 | LTD Buy-UP | 4.45 | 79.25 |
| EyeMed Vision | 8.37 | 150.66 | Optional Life | 27.32 | 486.51 |
| FSA Medical | 40.00 | 720.00 | Personal Mileage | 62.31 | 1,121.58 |
| Independent Health | 172.47 | 3,104.46 | | | |
| Total: | 419.19 | 8,385.49 | Total: | 95.93 | 1,720.64 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------|------|------|------|------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 4.14 | OASDI - Taxable Wages | 2,864.77 | 56,175.40 |
| Basic LTD - ER | 5.11 | 91.03 | Medicare - Taxable Wages | 2,864.77 | 56,175.40 |
| Delta Dental Standard - ER | 29.06 | 523.08 | Federal Withholding - Taxable Wages | 2,678.88 | 51,989.31 |
| Group Life ER | 1.18 | 21.04 | State Withholding (Work) - Taxable Wages | 2,678.88 | 51,989.31 |
| Independent Health - ER | 496.49 | 8,936.82 | | | |
| Total: | 532.07 | 9,576.11 | | | |

| Absence Plans | | | |
|------|------|------|------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1656.2 |
| Vacation | 5.96 | 0 | 149.5 |

| Payment Information | | | | |
|------|------|------|------|------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 2,008.58    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 09/28/2019 | 10/11/2019 | 10/17/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,070.18 | 417.52 | 567.44 | 313.62 | 1,771.60 |
| YTD | 69,445.56 | 9,629.66 | 14,044.07 | 2,443.81 | 43,328.02 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | 0 | | | 844.24 | OASDI | 175.89 | 4,001.87 |
| Holiday Pay | | 0 | | | 1,421.95 | Medicare | 41.13 | 935.92 |
| Paid Sick | 10/05/2019 - 10/11/2019 | 4.75 | 37.2705 | 177.04 | 829.28 | Federal Withholding | 210.17 | 5,646.11 |
| Premium Payment | 10/05/2019 - 10/11/2019 | 0.25 | 0 | 4.66 | 903.82 | State Tax - NY | 134.71 | 3,336.23 |
| Profit Sharing Payout | | 0 | | | 7,344.24 | NY SDI - NYSDI | 1.20 | 25.20 |
| Quote Referral Program | | 0 | | | 60.00 | New York Paid Family Leave - NYPF | 4.34 | 98.74 |
| Regular Pay | 09/28/2019 - 10/11/2019 | 77.5 | 37.2705 | 2,888.48 | 52,982.52 | | | |
| Vacation | | 0 | | | 5,059.51 | | | |
| Total: | | 82.5 | | 3,070.18 | 69,445.56 | Total: | 567.44 | 14,044.07 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 184.22 | 4,730.36 | AD&D | 1.85 | 38.85 |
| Delta Dental Standard | 12.46 | 261.66 | LTD Buy-UP | 4.45 | 92.60 |
| EyeMed Vision | 8.37 | 175.77 | Optional Life | 27.32 | 568.47 |
| FSA Medical | 40.00 | 840.00 | PS Loan (12) | 217.69 | 435.38 |
| Independent Health | 172.47 | 3,621.87 | Personal Mileage | 62.31 | 1,308.51 |
| Total: | 417.52 | 9,629.66 | Total: | 313.62 | 2,443.81 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 4.83 | OASDI - Taxable Wages | 2,836.88 | 64,546.26 |
| Basic LTD - ER | 5.11 | 106.36 | Medicare - Taxable Wages | 2,836.88 | 64,546.26 |
| Delta Dental Standard - ER | 29.06 | 610.26 | Federal Withholding - Taxable Wages | 2,652.66 | 59,815.90 |
| Group Life ER | 1.18 | 24.58 | State Withholding (Work) - Taxable Wages | 2,652.66 | 59,815.90 |
| Independent Health - ER | 496.49 | 10,426.29 | | | |
| Total: | 532.07 | 11,172.32 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 4.75 | 1659.11 |
| Vacation | 5.96 | 0 | 167.38 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,771.60    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Michael Grey | | 112290 | 10/12/2019 | 10/25/2019 | 10/31/2019 | |

| Department | Location | Job Title | Annual Salary |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,051.50 | 416.39 | 562.78 | 95.93 | 1,976.40 |
| YTD | 72,497.06 | 10,046.05 | 14,606.85 | 2,539.74 | 45,304.42 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 844.24 | | OASDI | 174.73 | 4,176.60 |
| Holiday Pay | | | 0 | | 1,421.95 | | Medicare | 40.86 | 976.78 |
| Paid Sick | | | 0 | | 829.28 | | Federal Withholding | 208.06 | 5,854.17 |
| Premium Payment | 10/12/2019 - 10/25/2019 | 8.75 | 0 | 163.02 | 1,066.84 | | State Tax - NY | 133.62 | 3,469.85 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | | NY SDI - NYSDI | 1.20 | 26.40 |
| Quote Referral Program | | | 0 | | 60.00 | | New York Paid Family Leave - NYPFL | 4.31 | 103.05 |
| Regular Pay | 10/12/2019 - 10/25/2019 | 77.5 | 37.2705 | 2,888.48 | 55,871.00 | | | | |
| Vacation | | | 0 | | 5,059.51 | | | | |
| Total: | | 86.25 | | 3,051.50 | 72,497.06 | | Total: | 562.78 | 14,606.85 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 183.09 | 4,913.45 | AD&D | 1.85 | 40.70 |
| Delta Dental Standard | 12.46 | 274.12 | LTD Buy-UP | 4.45 | 97.05 |
| EyeMed Vision | 8.37 | 184.14 | Optional Life | 27.32 | 595.79 |
| FSA Medical | 40.00 | 880.00 | PS Loan (12) | | 435.38 |
| Independent Health | 172.47 | 3,794.34 | Personal Mileage | 62.31 | 1,370.82 |
| Total: | 416.39 | 10,046.05 | Total: | 95.93 | 2,539.74 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.06 | OASDI - Taxable Wages | 2,818.20 | 67,364.46 |
| Basic LTD - ER | 5.11 | 111.47 | Medicare - Taxable Wages | 2,818.20 | 67,364.46 |
| Delta Dental Standard - ER | 29.06 | 639.32 | Federal Withholding - Taxable Wages | 2,635.11 | 62,451.01 |
| Group Life ER | 1.18 | 25.76 | State Withholding (Work) - Taxable Wages | 2,635.11 | 62,451.01 |
| Independent Health - ER | 496.49 | 10,922.78 | | | |
| Total: | 532.07 | 11,704.39 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1663.58 |
| Vacation | 5.96 | 0 | 173.34 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,976.40    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Michael Grey | | | 112290 | 10/26/2019 | 11/08/2019 | 11/14/2019 | |

| Department | Location | Job Title | Annual Salary |
|------------|----------|-----------|---------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 75,100.00 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,930.40 | 409.13 | 532.61 | 313.62 | 1,675.04 |
| YTD | 75,427.46 | 10,455.18 | 15,139.46 | 2,853.36 | 46,979.46 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 844.24 | OASDI | 167.22 | 4,343.82 |
| Holiday Pay | | | 0 | | 1,421.95 | Medicare | 39.11 | 1,015.89 |
| Paid Sick | | | 0 | | 829.28 | Federal Withholding | 194.40 | 6,048.57 |
| Premium Payment | 10/26/2019 - 11/01/2019 | 2.25 | 0 | 41.92 | 1,108.76 | State Tax - NY | 126.55 | 3,596.40 |
| Profit Sharing Payout | | | 0 | | 7,344.24 | NY SDI - NYSDI | 1.20 | 27.60 |
| Quote Referral Program | | | 0 | | 60.00 | New York Paid Family Leave - NYPFl | 4.13 | 107.18 |
| Regular Pay | 10/26/2019 - 11/08/2019 | 77.5 | 37.2705 | 2,888.48 | 58,759.48 | | | |
| Vacation | | | 0 | | 5,059.51 | | | |
| Total: | | 79.75 | | 2,930.40 | 75,427.46 | Total: | 532.61 | 15,139.46 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 175.83 | 5,089.28 | AD&D | 1.85 | 42.55 |
| Delta Dental Standard | 12.46 | 286.58 | LTD Buy-UP | 4.45 | 101.50 |
| EyeMed Vision | 8.37 | 192.51 | Optional Life | 27.32 | 623.11 |
| FSA Medical | 40.00 | 920.00 | PS Loan (12) | 217.69 | 653.07 |
| Independent Health | 172.47 | 3,966.81 | Personal Mileage | 62.31 | 1,433.13 |
| Total: | 409.13 | 10,455.18 | Total: | 313.62 | 2,853.36 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 5.29 | OASDI - Taxable Wages | 2,697.10 | 70,061.56 |
| Basic LTD - ER | 5.11 | 116.58 | Medicare - Taxable Wages | 2,697.10 | 70,061.56 |
| Delta Dental Standard - ER | 29.06 | 668.38 | Federal Withholding - Taxable Wages | 2,521.27 | 64,972.28 |
| Group Life ER | 1.18 | 26.94 | State Withholding (Work) - Taxable Wages | 2,521.27 | 64,972.28 |
| Independent Health - ER | 496.49 | 11,419.27 | | | |
| Total: | 532.07 | 12,236.46 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1668.05 |
| Vacation | 5.96 | 0 | 179.3 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,675.04    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Michael Grey | | | 112290 | 01/04/2020 | 01/17/2020 | 01/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 37.270472 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|--------------------|---------|
| Current | 2,977.00 | 409.61 | 544.65 | 313.62 | 1,709.12 |
| YTD | 5,865.48 | 813.91 | 1,067.23 | 627.24 | 3,357.10 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | | | 577.70 | OASDI | 170.26 | 335.02 |
| Overtime 1.5 | 01/04/2020 - 01/10/2020 | 0.75 | 55.905 | 41.93 | 41.93 | Medicare | 39.82 | 78.35 |
| Regular Overtime | 01/04/2020 - 01/10/2020 | 1.25 | 37.2705 | 46.59 | 46.59 | Federal Withholding | 198.28 | 386.57 |
| Regular Pay | 01/04/2020 - 01/17/2020 | 77.5 | 37.2705 | 2,888.48 | 5,199.26 | State Tax - NY | 127.68 | 250.30 |
| | | | | | | NY SDI - NYSDI | 1.20 | 2.40 |
| | | | | | | New York Paid Family Leave - NYPI | 7.41 | 14.59 |
| Total: | | 79.5 | | 2,977.00 | 5,865.48 | Total: | 544.65 | 1,067.23 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|--------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 178.62 | 351.93 | AD&D | 1.85 | 3.70 |
| Delta Dental Standard | 12.46 | 24.92 | LTD Buy-UP | 4.45 | 8.90 |
| EyeMed Vision | 8.37 | 16.74 | Optional Life | 27.32 | 54.64 |
| FSA Medical | 50.00 | 100.00 | PS Loan (12) | 217.69 | 435.38 |
| Independent Health | 160.16 | 320.32 | Personal Mileage | 62.31 | 124.62 |
| Total: | 409.61 | 813.91 | Total: | 313.62 | 627.24 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 0.46 | OASDI - Taxable Wages | 2,746.01 | 5,403.50 |
| Basic LTD - ER | 5.11 | 10.22 | Medicare - Taxable Wages | 2,746.01 | 5,403.50 |
| Delta Dental Standard - ER | 29.06 | 58.12 | Federal Withholding - Taxable Wages | 2,567.39 | 5,051.57 |
| Group Life ER | 1.18 | 2.36 | State Withholding (Work) - Taxable Wages | 2,567.39 | 5,051.57 |
| Independent Health - ER | 534.26 | 1,068.52 | | | |
| Total: | 569.84 | 1,139.68 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1504.4 |
| Vacation | 5.96 | 0 | 209.1 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,709.12   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008298

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Michael Grey | 112290 | 01/18/2020 | 01/31/2020 | 02/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 37.270472 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,935.07 | 407.10 | 534.19 | 313.62 | 1,680.16 |
| YTD | 8,800.55 | 1,221.01 | 1,601.42 | 940.86 | 5,037.26 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | 0 | | | 577.70 | OASDI | 167.65 | 502.67 |
| Overtime 1.5 | | 0 | | | 41.93 | Medicare | 39.21 | 117.56 |
| Regular Overtime | 01/18/2020 - 01/24/2020 | 1.25 | 37.2705 | 46.59 | 93.18 | Federal Withholding | 193.55 | 580.12 |
| Regular Pay | 01/18/2020 - 01/31/2020 | 77.5 | 37.2705 | 2,888.48 | 8,087.74 | State Tax - NY | 125.28 | 375.58 |
| | | | | | | NY SDI - NYSDI | 1.20 | 3.60 |
| | | | | | | New York Paid Family Leave - NYPF | 7.30 | 21.89 |
| Total: | | 78.75 | | 2,935.07 | 8,800.55 | Total: | 534.19 | 1,601.42 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 176.11 | 528.04 | AD&D | 1.85 | 5.55 |
| Delta Dental Standard | 12.46 | 37.38 | LTD Buy-UP | 4.45 | 13.35 |
| EyeMed Vision | 8.37 | 25.11 | Optional Life | 27.32 | 81.96 |
| FSA Medical | 50.00 | 150.00 | PS Loan (12) | 217.69 | 653.07 |
| Independent Health | 160.16 | 480.48 | Personal Mileage | 62.31 | 186.93 |
| Total: | 407.10 | 1,221.01 | Total: | 313.62 | 940.86 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 0.69 | OASDI - Taxable Wages | 2,704.08 | 8,107.58 |
| Basic LTD - ER | 5.11 | 15.33 | Medicare - Taxable Wages | 2,704.08 | 8,107.58 |
| Delta Dental Standard - ER | 29.06 | 87.18 | Federal Withholding - Taxable Wages | 2,527.97 | 7,579.54 |
| Group Life ER | 1.18 | 3.54 | State Withholding (Work) - Taxable Wages | 2,527.97 | 7,579.54 |
| Independent Health - ER | 534.26 | 1,602.78 | | | |
| Total: | 569.84 | 1,709.52 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1508.87 |
| Vacation | 5.96 | 0 | 215.06 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,680.16   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Michael Grey | | 112290 | 02/01/2020 | 02/14/2020 | 02/20/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 37.270472 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,163.36 | 420.80 | 589.89 | 313.62 | 1,839.05 |
| YTD | 21,864.49 | 1,641.81 | 6,107.21 | 1,254.48 | 12,860.99 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | | 0 | 577.70 | OASDI | 181.80 | 1,298.31 |
| Overtime 1.5 | 02/08/2020 - 02/14/2020 | 3.25 | 55.905 | 181.70 | 223.63 | Medicare | 42.52 | 303.64 |
| Profit Sharing Payout | | | | 0 | 9,900.58 | Federal Withholding | 219.30 | 2,977.55 |
| Regular Overtime | 02/01/2020 - 02/14/2020 | 2.5 | 37.2705 | 93.18 | 186.36 | State Tax - NY | 138.35 | 1,466.37 |
| Regular Pay | 02/01/2020 - 02/14/2020 | 77.5 | 37.2705 | 2,888.48 | 10,976.22 | NY SDI - NYSDI | 0.00 | 4.80 |
| | | | | | | New York Paid Family Leave - NYPFl | 7.92 | 56.54 |
| Total: | | 83.25 | | 3,163.36 | 21,864.49 | Total: | 589.89 | 6,107.21 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 189.81 | 717.85 | AD&D | 1.85 | 7.40 |
| Delta Dental Standard | 12.46 | 49.84 | LTD Buy-UP | 4.45 | 17.80 |
| EyeMed Vision | 8.37 | 33.48 | Optional Life | 27.32 | 109.28 |
| FSA Medical | 50.00 | 200.00 | PS Loan (12) | 217.69 | 870.76 |
| Independent Health | 160.16 | 640.64 | Personal Mileage | 62.31 | 249.24 |
| Total: | 420.80 | 1,641.81 | Total: | 313.62 | 1,254.48 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 0.92 | OASDI - Taxable Wages | 2,932.37 | 20,940.53 |
| Basic LTD - ER | 5.11 | 20.44 | Medicare - Taxable Wages | 2,932.37 | 20,940.53 |
| Delta Dental Standard - ER | 29.06 | 116.24 | Federal Withholding - Taxable Wages | 2,742.56 | 20,222.68 |
| Group Life ER | 1.18 | 4.72 | State Withholding (Work) - Taxable Wages | 2,742.56 | 20,222.68 |
| Independent Health - ER | 534.26 | 2,137.04 | | | |
| Total: | 569.84 | 2,279.36 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 7.75 | 0 | 23.25 |
| Reserved Sick Bank | 4.47 | 0 | 1513.34 |
| Vacation | 5.96 | 0 | 221.02 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,839.05   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Michael Grey | 112290 | 03/14/2020 | 03/27/2020 | 04/02/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 38.06 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,197.06 | 454.79 | 593.71 | 314.24 | 1,834.32 |
| YTD | 30,899.69 | 2,938.37 | 7,756.00 | 2,196.58 | 18,008.74 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 577.70 | OASDI | 183.90 | 1,815.53 |
| Holiday Pay | | | 0 | | 577.70 | Medicare | 43.01 | 424.60 |
| Overtime 1.5 | 03/14/2020 - 03/20/2020 | 3.5 | 57.09 | 199.82 | 423.45 | Federal Withholding | 219.26 | 3,576.76 |
| Profit Sharing Payout | | | 0 | | 9,900.58 | State Tax - NY | 138.33 | 1,851.64 |
| Regular Overtime | 03/14/2020 - 03/20/2020 | 1.25 | 38.06 | 47.58 | 233.94 | NY SDI - NYSDI | 1.20 | 8.40 |
| Regular Pay | 03/14/2020 - 03/27/2020 | 77.5 | 38.06 | 2,949.66 | 19,186.32 | New York Paid Family Leave - NYPFl | 8.01 | 79.07 |
| Total: | | 82.25 | | 3,197.06 | 30,899.69 | Total: | 593.71 | 7,756.00 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 223.80 | 1,321.44 | AD&D | 1.85 | 12.95 |
| Delta Dental Standard | 12.46 | 87.22 | LTD Buy-UP | 4.54 | 31.33 |
| EyeMed Vision | 8.37 | 58.59 | Optional Life | 27.85 | 192.30 |
| FSA Medical | 50.00 | 350.00 | PS Loan (12) | 217.69 | 1,523.83 |
| Independent Health | 160.16 | 1,121.12 | Personal Mileage | 62.31 | 436.17 |
| Total: | 454.79 | 2,938.37 | Total: | 314.24 | 2,196.58 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 1.61 | OASDI - Taxable Wages | 2,966.07 | 29,282.76 |
| Basic LTD - ER | 5.21 | 35.97 | Medicare - Taxable Wages | 2,966.07 | 29,282.76 |
| Delta Dental Standard - ER | 29.06 | 203.42 | Federal Withholding - Taxable Wages | 2,742.27 | 27,961.32 |
| Group Life ER | 1.21 | 8.32 | State Withholding (Work) - Taxable Wages | 2,742.27 | 27,961.32 |
| Independent Health - ER | 534.26 | 3,739.82 | | | |
| Total: | 569.97 | 3,989.14 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1526.75 |
| Vacation | 5.96 | 0 | 238.9 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,834.32    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008304

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 05/23/2020 | 06/05/2020 | 06/11/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 38.06 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,182.79 | 453.79 | 590.18 | 314.24 | 1,824.58 |
| YTD | 45,881.12 | 5,142.04 | 10,476.17 | 3,550.09 | 26,712.82 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | | 0 | 577.70 | OASDI | 183.01 | 2,672.77 |
| Holiday Pay | 05/23/2020 - 05/29/2020 | 7.75 | 38.06 | 294.97 | 872.67 | Medicare | 42.80 | 625.08 |
| Overtime 1.5 | 05/30/2020 - 06/05/2020 | 3.25 | 57.09 | 185.55 | 609.00 | Federal Withholding | 217.67 | 4,561.07 |
| Paid Sick | | | 0 | | 190.30 | State Tax - NY | 137.53 | 2,486.45 |
| Profit Sharing Payout | | | 0 | | 9,900.58 | NY SDI - NYSDI | 1.20 | 14.40 |
| Regular Overtime | 05/30/2020 - 06/05/2020 | 1.25 | 38.06 | 47.58 | 281.52 | New York Paid Family Leave - NYPF | 7.97 | 116.40 |
| Regular Pay | 05/30/2020 - 06/05/2020 | 38.75 | 38.06 | 1,474.83 | 32,117.25 | | | |
| Vacation | 05/23/2020 - 05/29/2020 | 31 | 38.06 | 1,179.86 | 1,332.10 | | | |
| Total: | | 82 | | 3,182.79 | 45,881.12 | Total: | 590.18 | 10,476.17 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 222.80 | 2,370.16 | AD&D | 1.85 | 22.20 |
| Delta Dental Standard | 12.46 | 149.52 | LTD Buy-UP | 4.54 | 54.03 |
| EyeMed Vision | 8.37 | 100.44 | Optional Life | 27.85 | 331.55 |
| FSA Medical | 50.00 | 600.00 | PS Loan (12) | 217.69 | 2,394.59 |
| Independent Health | 160.16 | 1,921.92 | Personal Mileage | 62.31 | 747.72 |
| Total: | 453.79 | 5,142.04 | Total: | 314.24 | 3,550.09 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 2,951.80 | 43,109.24 |
| Basic LTD - ER | 5.21 | 62.02 | Medicare - Taxable Wages | 2,951.80 | 43,109.24 |
| Delta Dental Standard - ER | 29.06 | 348.72 | Federal Withholding - Taxable Wages | 2,729.00 | 40,739.08 |
| Group Life ER | 1.21 | 14.37 | State Withholding (Work) - Taxable Wages | 2,729.00 | 40,739.08 |
| Independent Health - ER | 534.26 | 6,411.12 | | | |
| Total: | 569.97 | 6,838.99 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1544.1 |
| Vacation | 5.96 | 31 | 233.7 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,824.58    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008309

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 06/06/2020 | 06/19/2020 | 06/25/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 38.06 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,097.15 | 447.80 | 568.99 | 314.24 | 1,766.12 |
| YTD | 48,978.27 | 5,589.84 | 11,045.16 | 3,864.33 | 28,478.94 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 577.70 | OASDI | 177.70 | 2,850.47 |
| Holiday Pay | | | 0 | | 872.67 | Medicare | 41.56 | 666.64 |
| Overtime 1.5 | 06/06/2020 - 06/12/2020 | 1.75 | 57.09 | 99.91 | 708.91 | Federal Withholding | 208.11 | 4,769.18 |
| Paid Sick | | | 0 | | 190.30 | State Tax - NY | 132.68 | 2,619.13 |
| Profit Sharing Payout | | | 0 | | 9,900.58 | NY SDI - NYSDI | 1.20 | 15.60 |
| Regular Overtime | 06/06/2020 - 06/12/2020 | 1.25 | 38.06 | 47.58 | 329.10 | New York Paid Family Leave - NYPF | 7.74 | 124.14 |
| Regular Pay | 06/06/2020 - 06/12/2020 | 38.75 | 38.06 | 1,474.83 | 33,592.08 | | | |
| Vacation | 06/13/2020 - 06/19/2020 | 38.75 | 38.06 | 1,474.83 | 2,806.93 | | | |
| Total: | | 80.5 | | 3,097.15 | 48,978.27 | Total: | 568.99 | 11,045.16 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 216.81 | 2,586.97 | AD&D | 1.85 | 24.05 |
| Delta Dental Standard | 12.46 | 161.98 | LTD Buy-UP | 4.54 | 58.57 |
| EyeMed Vision | 8.37 | 108.81 | Optional Life | 27.85 | 359.40 |
| FSA Medical | 50.00 | 650.00 | PS Loan (12) | 217.69 | 2,612.28 |
| Independent Health | 160.16 | 2,082.08 | Personal Mileage | 62.31 | 810.03 |
| Total: | 447.80 | 5,589.84 | Total: | 314.24 | 3,864.33 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 2,866.16 | 45,975.40 |
| Basic LTD - ER | 5.21 | 67.23 | Medicare - Taxable Wages | 2,866.16 | 45,975.40 |
| Delta Dental Standard - ER | 29.06 | 377.78 | Federal Withholding - Taxable Wages | 2,649.35 | 43,388.43 |
| Group Life ER | 1.21 | 15.58 | State Withholding (Work) - Taxable Wages | 2,649.35 | 43,388.43 |
| Independent Health - ER | 534.26 | 6,945.38 | | | |
| Total: | 569.97 | 7,408.96 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1548.57 |
| Vacation | 5.96 | 38.75 | 200.91 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,766.12   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Michael Grey | 112290 | 06/20/2020 | 07/03/2020 | 07/09/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 38.06 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|---------------------|---------|
| Current | 3,430.19 | 471.11 | 651.41 | 314.24 | 1,993.43 |
| YTD | 52,408.46 | 6,060.95 | 11,696.57 | 4,178.57 | 30,472.37 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | | 0 | 577.70 | OASDI | 198.36 | 3,048.83 |
| Holiday Pay | 06/27/2020 - 07/03/2020 | 7.75 | 38.06 | 294.97 | 1,167.64 | Medicare | 46.39 | 713.03 |
| Overtime 1.5 | 06/20/2020 - 06/26/2020 | 2.25 | 57.09 | 128.46 | 837.37 | Federal Withholding | 245.28 | 5,014.46 |
| Paid Sick | | | 0 | | 190.30 | State Tax - NY | 151.54 | 2,770.67 |
| Profit Sharing Payout | | | 0 | | 9,900.58 | NY SDI - NYSDI | 1.20 | 16.80 |
| Regular Overtime | 06/20/2020 - 07/03/2020 | 1.5 | 38.06 | 57.10 | 386.20 | New York Paid Family Leave - NYPI | 8.64 | 132.78 |
| Regular Pay | 06/20/2020 - 07/03/2020 | 77.5 | 38.06 | 2,949.66 | 36,541.74 | | | |
| Vacation | | | 0 | | 2,806.93 | | | |
| Total: | | 89 | | 3,430.19 | 52,408.46 | Total: | 651.41 | 11,696.57 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 240.12 | 2,827.09 | AD&D | 1.85 | 25.90 |
| Delta Dental Standard | 12.46 | 174.44 | LTD Buy-UP | 4.54 | 63.11 |
| EyeMed Vision | 8.37 | 117.18 | Optional Life | 27.85 | 387.25 |
| FSA Medical | 50.00 | 700.00 | PS Loan (12) | 217.69 | 2,829.97 |
| Independent Health | 160.16 | 2,242.24 | Personal Mileage | 62.31 | 872.34 |
| Total: | 471.11 | 6,060.95 | Total: | 314.24 | 4,178.57 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | OASDI - Taxable Wages | 3,199.20 | 49,174.60 |
| Basic LTD - ER | 5.21 | 72.44 | Medicare - Taxable Wages | 3,199.20 | 49,174.60 |
| Delta Dental Standard - ER | 29.06 | 406.84 | Federal Withholding - Taxable Wages | 2,959.08 | 46,347.51 |
| Group Life ER | 1.21 | 16.79 | State Withholding (Work) - Taxable Wages | 2,959.08 | 46,347.51 |
| Independent Health - ER | 534.26 | 7,479.64 | | | |
| Total: | 569.97 | 7,978.93 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1553.04 |
| Vacation | 5.96 | 0 | 206.87 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,993.43  USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 07/04/2020 | 07/17/2020 | 07/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 38.06 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,125.70 | 449.79 | 576.05 | 314.24 | 1,785.62 |
| YTD | 55,534.16 | 6,510.74 | 12,272.62 | 4,492.81 | 32,257.99 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 577.70 | OASDI | 179.47 | 3,228.30 |
| Holiday Pay | | | 0 | | 1,167.64 | Medicare | 41.97 | 755.00 |
| Overtime 1.5 | 07/11/2020 - 07/17/2020 | 2.25 | 57.09 | 128.46 | 965.83 | Federal Withholding | 211.30 | 5,225.76 |
| Paid Sick | | | 0 | | 190.30 | State Tax - NY | 134.29 | 2,904.96 |
| Profit Sharing Payout | | | 0 | | 9,900.58 | NY SDI - NYSDI | 1.20 | 18.00 |
| Regular Overtime | 07/11/2020 - 07/17/2020 | 1.25 | 38.06 | 47.58 | 433.78 | New York Paid Family Leave - NYPI | 7.82 | 140.60 |
| Regular Pay | 07/11/2020 - 07/17/2020 | 38.75 | 38.06 | 1,474.83 | 38,016.57 | | | |
| Vacation | 07/04/2020 - 07/10/2020 | 38.75 | 38.06 | 1,474.83 | 4,281.76 | | | |
| Total: | | 81 | | 3,125.70 | 55,534.16 | Total: | 576.05 | 12,272.62 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 218.80 | 3,045.89 | AD&D | 1.85 | 27.75 |
| Delta Dental Standard | 12.46 | 186.90 | LTD Buy-UP | 4.54 | 67.65 |
| EyeMed Vision | 8.37 | 125.55 | Optional Life | 27.85 | 415.10 |
| FSA Medical | 50.00 | 750.00 | PS Loan (12) | 217.69 | 3,047.66 |
| Independent Health | 160.16 | 2,402.40 | Personal Mileage | 62.31 | 934.65 |
| Total: | 449.79 | 6,510.74 | Total: | 314.24 | 4,492.81 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 2,894.71 | 52,069.31 |
| Basic LTD - ER | 5.21 | 77.65 | Medicare - Taxable Wages | 2,894.71 | 52,069.31 |
| Delta Dental Standard - ER | 29.06 | 435.90 | Federal Withholding - Taxable Wages | 2,675.91 | 49,023.42 |
| Group Life ER | 1.21 | 18.00 | State Withholding (Work) - Taxable Wages | 2,675.91 | 49,023.42 |
| Independent Health - ER | 534.26 | 8,013.90 | | | |
| Total: | 569.97 | 8,548.90 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1557.51 |
| Vacation | 5.96 | 38.75 | 174.08 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,785.62    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008312

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Grey | 112290 | 07/18/2020 | 07/31/2020 | 08/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y133 SIU Upstate | NY Buffalo (Field) | Senior Field Security Investigator | 38.06 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,040.06 | 443.80 | 554.86 | 314.24 | 1,727.16 |
| YTD | 58,574.22 | 6,954.54 | 12,827.48 | 4,807.05 | 33,985.15 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Floating Holiday | | | 0 | | 577.70 | OASDI | 174.16 | 3,402.46 |
| Holiday Pay | | | 0 | | 1,167.64 | Medicare | 40.74 | 795.74 |
| Overtime 1.5 | 07/18/2020 - 07/24/2020 | 0.75 | 57.09 | 42.82 | 1,008.65 | Federal Withholding | 201.74 | 5,427.50 |
| Paid Sick | | | 0 | | 190.30 | State Tax - NY | 129.44 | 3,034.40 |
| Profit Sharing Payout | | | 0 | | 9,900.58 | NY SDI - NYSDI | 1.20 | 19.20 |
| Regular Overtime | 07/18/2020 - 07/24/2020 | 1.25 | 38.06 | 47.58 | 481.36 | New York Paid Family Leave - NYPF | 7.58 | 148.18 |
| Regular Pay | 07/18/2020 - 07/31/2020 | 77.5 | 38.06 | 2,949.66 | 40,966.23 | | | |
| Vacation | | | 0 | | 4,281.76 | | | |
| Total: | | 79.5 | | 3,040.06 | 58,574.22 | Total: | 554.86 | 12,827.48 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 212.81 | 3,258.70 | AD&D | 1.85 | 29.60 |
| Delta Dental Standard | 12.46 | 199.36 | LTD Buy-UP | 4.54 | 72.19 |
| EyeMed Vision | 8.37 | 133.92 | Optional Life | 27.85 | 442.95 |
| FSA Medical | 50.00 | 800.00 | PS Loan (12) | 217.69 | 3,265.35 |
| Independent Health | 160.16 | 2,562.56 | Personal Mileage | 62.31 | 996.96 |
| Total: | 443.80 | 6,954.54 | Total: | 314.24 | 4,807.05 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 2,809.07 | 54,878.38 |
| Basic LTD - ER | 5.21 | 82.86 | Medicare - Taxable Wages | 2,809.07 | 54,878.38 |
| Delta Dental Standard - ER | 29.06 | 464.96 | Federal Withholding - Taxable Wages | 2,596.26 | 51,619.68 |
| Group Life ER | 1.21 | 19.21 | State Withholding (Work) - Taxable Wages | 2,596.26 | 51,619.68 |
| Independent Health - ER | 534.26 | 8,548.16 | | | |
| Total: | 569.97 | 9,118.87 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1561.98 |
| Vacation | 5.96 | 0 | 180.04 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Citizens Bk | Citizens Bk ******8507 | ******8507 | | 1,727.16    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential