# EXHIBIT 86

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Keith Fischer | 87512 | 05/23/2020 | 06/05/2020 | 06/11/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Lead Security Investigator | 49.6 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|------|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,844.00 | 1,117.48 | 648.17 | 125.85 | 1,952.50 |
| YTD | 58,160.33 | 10,523.16 | 12,948.72 | 1,503.55 | 33,184.90 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|------|-------|------|--------|-----|---|----------------|--------|-----|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| FMLA Sick | 05/23/2020 - 06/05/2020 | 54.25 | 49.6 | 2,690.80 | 2,690.80 | | OASDI | 237.93 | 3,601.12 |
| Holiday Pay | 05/23/2020 - 05/29/2020 | 7.75 | 49.6 | 384.40 | 1,134.42 | | Medicare | 55.65 | 842.20 |
| Paid Sick | | | 0 | | 2,672.02 | | Federal Withholding | 217.37 | 5,523.87 |
| Profit Sharing Payout | | | 0 | | 12,487.19 | | State Tax - NY | 125.66 | 2,813.68 |
| Quote Referral Program | | | 0 | | 15.00 | | NY SDI - NYSDI | 1.20 | 14.40 |
| Regular Pay | 05/23/2020 - 05/29/2020 | 15.5 | 49.6 | 768.80 | 39,160.90 | | New York Paid Family Leave - NYPF | 10.36 | 153.45 |
| Total: | | 77.5 | | 3,844.00 | 58,160.33 | | Total: | 648.17 | 12,948.72 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|--------|---------------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Catch-Up | 150.00 | 1,500.00 | AD&D | 0.92 | 11.04 |
| 401(k) | 961.00 | 7,696.68 | Optional Life | 54.62 | 648.79 |
| Delta Dental Enhanced | 6.48 | 77.76 | Personal Mileage | 62.31 | 747.72 |
| Profit Sharing 401(k) Deferral | | 1,248.72 | United Way (Long Island) | 8.00 | 96.00 |
| Total: | 1,117.48 | 10,523.16 | Total: | 125.85 | 1,503.55 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|--------|---------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 3,837.52 | 58,082.57 |
| Basic LTD - ER | 6.80 | 80.80 | Medicare - Taxable Wages | 3,837.52 | 58,082.57 |
| Delta Dental Enhanced - ER | 9.69 | 116.28 | Federal Withholding - Taxable Wages | 2,726.52 | 47,637.17 |
| Group Life ER | 1.55 | 18.45 | State Withholding (Work) - Taxable Wages | 2,726.52 | 47,637.17 |
| Total: | 18.27 | 218.29 | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 54.25 | 1131.99 |
| Vacation | 5.96 | 0 | 251.77 |

| Payment Information | | | | |
|---------------------|--------------|----------------|-----------|--------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******1227 | ******1227 | | 1,100.00    USD |
| Chase Bk | Chase Bk ******3412 | ******3412 | | 852.50    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

G002207

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Keith Fischer | 87512 | 06/06/2020 | 06/19/2020 | 06/25/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Lead Security Investigator | 49.6 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|--------------------|---------|
| Current | 3,859.00 | 1,121.23 | 652.83 | 125.85 | 1,959.09 |
| YTD | 62,019.33 | 11,644.39 | 13,601.55 | 1,629.40 | 35,143.99 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|-------|-------|------|--------|-----|---|----------------|--------|------|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| FMLA Sick | 06/06/2020 - 06/19/2020 | 77.5 | 49.6 | 3,844.00 | 6,534.80 | | OASDI | 238.86 | 3,839.98 |
| Holiday Pay | | | 0 | | 1,134.42 | | Medicare | 55.86 | 898.06 |
| Paid Sick | | | 0 | | 2,672.02 | | Federal Withholding | 219.79 | 5,743.66 |
| Profit Sharing Payout | | | 0 | | 12,487.19 | | State Tax - NY | 126.72 | 2,940.40 |
| Quote Referral Program | 06/13/2020 - 06/19/2020 | 0 | 0 | 15.00 | 30.00 | | NY SDI - NYSDI | 1.20 | 15.60 |
| Regular Pay | | | 0 | | 39,160.90 | | New York Paid Family Leave - NYPI | 10.40 | 163.85 |
| Total: | | 77.5 | | 3,859.00 | 62,019.33 | | Total: | 652.83 | 13,601.55 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|-----------|---------------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Catch-Up | 150.00 | 1,650.00 | AD&D | 0.92 | 11.96 |
| 401(k) | 964.75 | 8,661.43 | Optional Life | 54.62 | 703.41 |
| Delta Dental Enhanced | 6.48 | 84.24 | Personal Mileage | 62.31 | 810.03 |
| Profit Sharing 401(k) Deferral | | 1,248.72 | United Way (Long Island) | 8.00 | 104.00 |
| Total: | 1,121.23 | 11,644.39 | Total: | 125.85 | 1,629.40 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|--------|---------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 3,852.52 | 61,935.09 |
| Basic LTD - ER | 6.80 | 87.60 | Medicare - Taxable Wages | 3,852.52 | 61,935.09 |
| Delta Dental Enhanced - ER | 9.69 | 125.97 | Federal Withholding - Taxable Wages | 2,737.77 | 50,374.94 |
| Group Life ER | 1.55 | 20.00 | State Withholding (Work) - Taxable Wages | 2,737.77 | 50,374.94 |
| Total: | 18.27 | 236.56 | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 77.5 | 1058.96 |
| Vacation | 5.96 | 0 | 257.73 |

| Payment Information | | | | |
|---------------------|--------------|----------------|------------|--------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******1227 | ******1227 | | 1,100.00    USD |
| Chase Bk | Chase Bk ******3412 | ******3412 | | 859.09    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Keith Fischer | 87512 | 06/20/2020 | 07/03/2020 | 07/09/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Lead Security Investigator | 49.6 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,844.00 | 1,117.48 | 648.15 | 125.85 | 1,952.52 |
| YTD | 65,863.33 | 12,761.87 | 14,249.70 | 1,755.25 | 37,096.51 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| FMLA Sick | | | 0 | | 6,534.80 | OASDI | 237.92 | 4,077.90 |
| Holiday Pay | 06/27/2020 - 07/03/2020 | 7.75 | 49.6 | 384.40 | 1,518.82 | Medicare | 55.64 | 953.70 |
| Paid Sick | | | 0 | | 2,672.02 | Federal Withholding | 217.37 | 5,961.03 |
| Profit Sharing Payout | | | 0 | | 12,487.19 | State Tax - NY | 125.66 | 3,066.06 |
| Quote Referral Program | | | 0 | | 30.00 | NY SDI - NYSDI | 1.20 | 16.80 |
| Regular Pay | 06/20/2020 - 07/03/2020 | 69.75 | 49.6 | 3,459.60 | 42,620.50 | New York Paid Family Leave - NYPF | 10.36 | 174.21 |
| Total: | | 77.5 | | 3,844.00 | 65,863.33 | Total: | 648.15 | 14,249.70 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Catch-Up | 150.00 | 1,800.00 | AD&D | 0.92 | 12.88 |
| 401(k) | 961.00 | 9,622.43 | Optional Life | 54.62 | 758.03 |
| Delta Dental Enhanced | 6.48 | 90.72 | Personal Mileage | 62.31 | 872.34 |
| Profit Sharing 401(k) Deferral | | 1,248.72 | United Way (Long Island) | 8.00 | 112.00 |
| Total: | 1,117.48 | 12,761.87 | Total: | 125.85 | 1,755.25 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | OASDI - Taxable Wages | 3,837.52 | 65,772.61 |
| Basic LTD - ER | 6.80 | 94.40 | Medicare - Taxable Wages | 3,837.52 | 65,772.61 |
| Delta Dental Enhanced - ER | 9.69 | 135.66 | Federal Withholding - Taxable Wages | 2,726.52 | 53,101.46 |
| Group Life ER | 1.55 | 21.55 | State Withholding (Work) - Taxable Wages | 2,726.52 | 53,101.46 |
| Total: | 18.27 | 254.83 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 0 | 1063.43 |
| Vacation | 5.96 | 0 | 263.69 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******1227 | ******1227 | | 400.00    USD |
| Chase Bk | Chase Bk ******3412 | ******3412 | | 1,552.52    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Keith Fischer | 87512 | 07/04/2020 | 07/17/2020 | 07/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y138 SIU Metro | NY Long Island - NYC JPS | Lead Security Investigator | 49.6 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,844.00 | 1,117.48 | 648.17 | 125.85 | 1,952.50 |
| YTD | 69,707.33 | 13,879.35 | 14,897.87 | 1,881.10 | 39,049.01 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| FMLA Sick | | 0 | | | 6,534.80 | OASDI | 237.93 | 4,315.83 |
| Holiday Pay | | 0 | | | 1,518.82 | Medicare | 55.65 | 1,009.35 |
| Paid Sick | 07/11/2020 - 07/17/2020 | 15.5 | 49.6 | 768.80 | 3,440.82 | Federal Withholding | 217.37 | 6,178.40 |
| Profit Sharing Payout | | 0 | | | 12,487.19 | State Tax - NY | 125.66 | 3,191.72 |
| Quote Referral Program | | 0 | | | 30.00 | NY SDI - NYSDI | 1.20 | 18.00 |
| Regular Pay | 07/04/2020 - 07/17/2020 | 62 | 49.6 | 3,075.20 | 45,695.70 | New York Paid Family Leave - NYPF | 10.36 | 184.57 |
| Total: | | 77.5 | | 3,844.00 | 69,707.33 | Total: | 648.17 | 14,897.87 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Catch-Up | 150.00 | 1,950.00 | AD&D | 0.92 | 13.80 |
| 401(k) | 961.00 | 10,583.43 | Optional Life | 54.62 | 812.65 |
| Delta Dental Enhanced | 6.48 | 97.20 | Personal Mileage | 62.31 | 934.65 |
| Profit Sharing 401(k) Deferral | | 1,248.72 | United Way (Long Island) | 8.00 | 120.00 |
| Total: | 1,117.48 | 13,879.35 | Total: | 125.85 | 1,881.10 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 3,837.52 | 69,610.13 |
| Basic LTD - ER | 6.80 | 101.20 | Medicare - Taxable Wages | 3,837.52 | 69,610.13 |
| Delta Dental Enhanced - ER | 9.69 | 145.35 | Federal Withholding - Taxable Wages | 2,726.52 | 55,827.98 |
| Group Life ER | 1.55 | 23.10 | State Withholding (Work) - Taxable Wages | 2,726.52 | 55,827.98 |
| Total: | 18.27 | 273.10 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 15.5 | 1052.4 |
| Vacation | 5.96 | 0 | 269.65 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******1227 | ******1227 | | 400.00    USD |
| Chase Bk | Chase Bk ******3412 | ******3412 | | 1,552.50    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Keith Fischer | 87512 | 07/18/2020 | 07/31/2020 | 08/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y138 SIU Metro | NY Long Island - NYC JPS | Lead Security Investigator | 49.6 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|------|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,844.00 | 1,117.48 | 648.15 | 63.54 | 2,014.83 |
| YTD | 73,551.33 | 14,996.83 | 15,546.02 | 1,944.64 | 41,063.84 |

| Earnings | | | | | | Employee Taxes | | |
|----------|-----|-------|------|--------|-----|----------------|--------|------|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| FMLA Sick | | 0 | | | 6,534.80 | OASDI | 237.92 | 4,553.75 |
| Holiday Pay | | 0 | | | 1,518.82 | Medicare | 55.64 | 1,064.99 |
| Paid Sick | 07/25/2020 - 07/31/2020 | 7.75 | 49.6 | 384.40 | 3,825.22 | Federal Withholding | 217.37 | 6,395.77 |
| Profit Sharing Payout | | 0 | | | 12,487.19 | State Tax - NY | 125.66 | 3,317.38 |
| Quote Referral Program | | 0 | | | 30.00 | NY SDI - NYSDI | 1.20 | 19.20 |
| Regular Pay | 07/18/2020 - 07/31/2020 | 69.75 | 49.6 | 3,459.60 | 49,155.30 | New York Paid Family Leave - NYPF | 10.36 | 194.93 |
| Total: | | 77.5 | | 3,844.00 | 73,551.33 | Total: | 648.15 | 15,546.02 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|-----------|---------------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Catch-Up | 150.00 | 2,100.00 | AD&D | 0.92 | 14.72 |
| 401(k) | 961.00 | 11,544.43 | Optional Life | 54.62 | 867.27 |
| Delta Dental Enhanced | 6.48 | 103.68 | Personal Mileage | | 934.65 |
| Profit Sharing 401(k) Deferral | | 1,248.72 | United Way (Long Island) | 8.00 | 128.00 |
| Total: | 1,117.48 | 14,996.83 | Total: | 63.54 | 1,944.64 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|--------|---------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 3,837.52 | 73,447.65 |
| Basic LTD - ER | 6.80 | 108.00 | Medicare - Taxable Wages | 3,837.52 | 73,447.65 |
| Delta Dental Enhanced - ER | 9.69 | 155.04 | Federal Withholding - Taxable Wages | 2,726.52 | 58,554.50 |
| Group Life ER | 1.55 | 24.65 | State Withholding (Work) - Taxable Wages | 2,726.52 | 58,554.50 |
| Total: | 18.27 | 291.37 | | | |

| Absence Plans | | | |
|---------------|---------|---------|-----------|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 15.5 |
| Reserved Sick Bank | 4.47 | 7.75 | 1049.12 |
| Vacation | 5.96 | 0 | 275.61 |

| Payment Information | | | | |
|---------------------|--------------|----------------|------------|--------|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******1227 | ******1227 | | 400.00   USD |
| Chase Bk | Chase Bk ******3412 | ******3412 | | 1,614.83   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G002211

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Margaret Fischer | | 103208 | 05/23/2020 | 06/05/2020 | 06/11/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y113 SIU - Major Medical | NY Woodbury (Office) | Internal Major Case SIU Investigator | 41.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,251.17 | 552.70 | 596.67 | 39.73 | 2,062.07 |
| YTD | 48,772.82 | 6,535.33 | 11,064.56 | 467.36 | 30,705.57 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | | 0 | | 60.00 | OASDI | 201.57 | 3,012.75 |
| DRP Technology Stipend | | | 0 | | 120.00 | Medicare | 47.15 | 704.60 |
| Floating Holiday | 05/23/2020 - 05/29/2020 | 7.75 | 41.95 | 325.12 | 650.24 | Federal Withholding | 214.01 | 4,760.76 |
| Holiday Pay | 05/23/2020 - 05/29/2020 | 7.75 | 41.95 | 325.12 | 945.90 | State Tax - NY | 123.96 | 2,440.84 |
| Paid Sick | 05/23/2020 - 05/29/2020 | 3.75 | 41.95 | 157.32 | 1,949.82 | NY SDI - NYSDI | 1.20 | 14.40 |
| Profit Sharing Payout | | | 0 | | 10,315.39 | New York Paid Family Leave - NYPf | 8.78 | 131.21 |
| Regular Pay | 05/23/2020 - 06/05/2020 | 42.75 | 41.95 | 1,793.37 | 33,334.60 | | | |
| Vacation | 05/23/2020 - 06/05/2020 | 15.5 | 41.95 | 650.24 | 1,396.87 | | | |
| Total: | | 77.5 | | 3,251.17 | 48,772.82 | Total: | 596.67 | 11,064.56 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 552.70 | 6,535.33 | Optional Life | 39.73 | 467.36 |
| Total: | 552.70 | 6,535.33 | Total: | 39.73 | 467.36 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 3,251.17 | 48,592.82 |
| Basic LTD - ER | 5.75 | 67.70 | Medicare - Taxable Wages | 3,251.17 | 48,592.82 |
| Group Life ER | 1.33 | 15.66 | Federal Withholding - Taxable Wages | 2,698.47 | 42,057.49 |
| | | | State Withholding (Work) - Taxable Wages | 2,698.47 | 42,057.49 |
| Total: | 7.31 | 86.12 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 7.75 | 0 |
| Reserved Sick Bank | 4.47 | 3.75 | 936.85 |
| Vacation | 5.96 | 15.5 | 212.5 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******7680 | ******7680 | | 2,062.07    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|-------------|------------------|----------------|------------|--------------|
| Margaret Fischer | | 103208 | 06/06/2020 | 06/19/2020 | 06/25/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y113 SIU - Major Medical | NY Woodbury (Office) | Internal Major Case SIU Investigator | 41.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|--------------------|---------| 
| Current | 3,311.14 | 552.70 | 596.66 | 39.73 | 2,122.05 |
| YTD | 52,083.96 | 7,088.03 | 11,661.22 | 507.09 | 32,827.62 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | | 0 | | 60.00 | OASDI | 201.58 | 3,214.33 |
| DRP Technology Stipend | 06/06/2020 - 06/19/2020 | 0 | 0 | 60.00 | 180.00 | Medicare | 47.14 | 751.74 |
| Floating Holiday | | | 0 | | 650.24 | Federal Withholding | 214.01 | 4,974.77 |
| Holiday Pay | | | 0 | | 945.90 | State Tax - NY | 123.95 | 2,564.79 |
| Paid Sick | | | 0 | | 1,949.82 | NY SDI - NYSDI | 1.20 | 15.60 |
| Profit Sharing Payout | | | 0 | | 10,315.39 | New York Paid Family Leave - NYPF | 8.78 | 139.99 |
| Regular Pay | 06/06/2020 - 06/19/2020 | 77.5 | 41.95 | 3,251.14 | 36,585.74 | | | |
| Vacation | | | 0 | | 1,396.87 | | | |
| Total: | | 77.5 | | 3,311.14 | 52,083.96 | Total: | 596.66 | 11,661.22 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 552.70 | 7,088.03 | Optional Life | 39.73 | 507.09 |
| Total: | 552.70 | 7,088.03 | Total: | 39.73 | 507.09 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 3,251.14 | 51,843.96 |
| Basic LTD - ER | 5.75 | 73.45 | Medicare - Taxable Wages | 3,251.14 | 51,843.96 |
| Group Life ER | 1.33 | 16.99 | Federal Withholding - Taxable Wages | 2,698.44 | 44,755.93 |
| | | | State Withholding (Work) - Taxable Wages | 2,698.44 | 44,755.93 |
| Total: | 7.31 | 93.43 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 941.32 |
| Vacation | 5.96 | 0 | 218.46 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| GEICO FCU | GEICO FCU ******7680 | ******7680 | | 2,122.05 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G002735

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Margaret Fischer | | 103208 | 06/20/2020 | 07/03/2020 | 07/09/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y113 SIU - Major Medical | NY Woodbury (Office) | Internal Major Case SIU Investigator | 41.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,266.14 | 555.25 | 601.78 | 39.73 | 2,069.38 |
| YTD | 55,350.10 | 7,643.28 | 12,263.00 | 546.82 | 34,897.00 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | | 0 | | 60.00 | | OASDI | 202.50 | 3,416.83 |
| DRP Technology Stipend | | | 0 | | 180.00 | | Medicare | 47.36 | 799.10 |
| Floating Holiday | | | 0 | | 650.24 | | Federal Withholding | 216.75 | 5,191.52 |
| Holiday Pay | 06/27/2020 - 07/03/2020 | 7.75 | 41.95 | 325.12 | 1,271.02 | | State Tax - NY | 125.15 | 2,689.94 |
| Paid Sick | | | 0 | | 1,949.82 | | NY SDI - NYSDI | 1.20 | 16.80 |
| Profit Sharing Payout | | | 0 | | 10,315.39 | | New York Paid Family Leave - NYPF | 8.82 | 148.81 |
| Quote Referral Program | 06/27/2020 - 07/03/2020 | 0 | | 15.00 | 15.00 | | | | |
| Regular Pay | 06/20/2020 - 07/03/2020 | 62 | 41.95 | 2,600.90 | 39,186.64 | | | | |
| Vacation | 06/20/2020 - 06/26/2020 | 7.75 | 41.95 | 325.12 | 1,721.99 | | | | |
| Total: | | 77.5 | | 3,266.14 | 55,350.10 | | Total: | 601.78 | 12,263.00 |

| Pre-Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) | 555.25 | 7,643.28 | | Optional Life | 39.73 | 546.82 |
| Total: | 555.25 | 7,643.28 | | Total: | 39.73 | 546.82 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | | OASDI - Taxable Wages | 3,266.14 | 55,110.10 |
| Basic LTD - ER | 5.75 | 79.20 | | Medicare - Taxable Wages | 3,266.14 | 55,110.10 |
| Group Life ER | 1.33 | 18.32 | | Federal Withholding - Taxable Wages | 2,710.89 | 47,466.82 |
| | | | | State Withholding (Work) - Taxable Wages | 2,710.89 | 47,466.82 |
| Total: | 7.31 | 100.74 | | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 945.79 |
| Vacation | 5.96 | 7.75 | 216.67 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******7680 | ******7680 | | 2,069.38   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Margaret Fischer | | | 103208 | 07/04/2020 | 07/17/2020 | 07/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y113 SIU - Major Medical | NY Woodbury (Office) | Internal Major Case SIU Investigator | 41.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 3,311.14 | 552.70 | 596.65 | 39.73 | 2,122.06 |
| YTD | 58,661.24 | 8,195.98 | 12,859.65 | 586.55 | 37,019.06 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | | 0 | | 60.00 | OASDI | 201.57 | 3,618.40 |
| DRP Technology Stipend | 07/04/2020 - 07/17/2020 | 0 | 0 | 60.00 | 240.00 | Medicare | 47.14 | 846.24 |
| Floating Holiday | | | 0 | | 650.24 | Federal Withholding | 214.01 | 5,405.53 |
| Holiday Pay | | | 0 | | 1,271.02 | State Tax - NY | 123.95 | 2,813.89 |
| Paid Sick | | | 0 | | 1,949.82 | NY SDI - NYSDI | 1.20 | 18.00 |
| Profit Sharing Payout | | | 0 | | 10,315.39 | New York Paid Family Leave - NYPI | 8.78 | 157.59 |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 07/04/2020 - 07/17/2020 | 77.5 | 41.95 | 3,251.14 | 42,437.78 | | | |
| Vacation | | | 0 | | 1,721.99 | | | |
| Total: | | 77.5 | | 3,311.14 | 58,661.24 | Total: | 596.65 | 12,859.65 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 552.70 | 8,195.98 | Optional Life | 39.73 | 586.55 |
| Total: | 552.70 | 8,195.98 | Total: | 39.73 | 586.55 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 3,251.14 | 58,361.24 |
| Basic LTD - ER | 5.75 | 84.95 | Medicare - Taxable Wages | 3,251.14 | 58,361.24 |
| Group Life ER | 1.33 | 19.65 | Federal Withholding - Taxable Wages | 2,698.44 | 50,165.26 |
| | | | State Withholding (Work) - Taxable Wages | 2,698.44 | 50,165.26 |
| Total: | 7.31 | 108.05 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 950.26 |
| Vacation | 5.96 | 0 | 222.63 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******7680 | ******7680 | | 2,122.06    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Margaret Fischer | | | 103208 | 07/18/2020 | 07/31/2020 | 08/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y113 SIU - Major Medical | NY Woodbury (Office) | Internal Major Case SIU Investigator | 41.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|--------------------|---------| 
| Current | 3,251.14 | 552.70 | 596.65 | 39.73 | 2,062.06 |
| YTD | 61,912.38 | 8,748.68 | 13,456.30 | 626.28 | 39,081.12 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | | 0 | | 60.00 | OASDI | 201.57 | 3,819.97 |
| DRP Technology Stipend | | | 0 | | 240.00 | Medicare | 47.14 | 893.38 |
| Floating Holiday | | | 0 | | 650.24 | Federal Withholding | 214.01 | 5,619.54 |
| Holiday Pay | | | 0 | | 1,271.02 | State Tax - NY | 123.95 | 2,937.84 |
| Paid Sick | 07/18/2020 - 07/24/2020 | 2.5 | 41.95 | 104.88 | 2,054.70 | NY SDI - NYSDI | 1.20 | 19.20 |
| Profit Sharing Payout | | | 0 | | 10,315.39 | New York Paid Family Leave - NYPF | 8.78 | 166.37 |
| Quote Referral Program | | | 0 | | 15.00 | | | |
| Regular Pay | 07/18/2020 - 07/31/2020 | 75 | 41.95 | 3,146.26 | 45,584.04 | | | |
| Vacation | | | 0 | | 1,721.99 | | | |
| Total: | | 77.5 | | 3,251.14 | 61,912.38 | Total: | 596.65 | 13,456.30 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 552.70 | 8,748.68 | Optional Life | 39.73 | 626.28 |
| Total: | 552.70 | 8,748.68 | Total: | 39.73 | 626.28 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 3,251.14 | 61,612.38 |
| Basic LTD - ER | 5.75 | 90.70 | Medicare - Taxable Wages | 3,251.14 | 61,612.38 |
| Group Life ER | 1.33 | 20.98 | Federal Withholding - Taxable Wages | 2,698.44 | 52,863.70 |
| | | | State Withholding (Work) - Taxable Wages | 2,698.44 | 52,863.70 |
| Total: | 7.31 | 115.36 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 2.5 | 952.23 |
| Vacation | 5.96 | 0 | 228.59 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| GEICO FCU | GEICO FCU ******7680 | ******7680 | | 2,062.06    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G002738

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Michael O'Sullivan | | 116829 | 05/23/2020 | 06/05/2020 | 06/11/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y112 SIU - Major Medical | NY New York - JPS | Senior Field Security Investigator | 38.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,018.64 | 326.32 | 767.05 | 148.36 | 1,776.91 |
| YTD | 45,645.89 | 3,705.51 | 11,658.58 | 1,758.23 | 28,523.57 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| FMLA Sick | | | 0 | | 1,461.54 | OASDI | 185.64 | 2,813.37 |
| Floating Holiday | | | 0 | | 301.87 | Medicare | 43.42 | 657.97 |
| Holiday Pay | 05/23/2020 - 05/29/2020 | 7.75 | 38.95 | 301.87 | 886.49 | Federal Withholding | 393.42 | 5,522.88 |
| Overtime 1.5 | | | 0 | | 42.44 | State Tax - NY | 135.29 | 2,527.46 |
| Paid Sick | | | 0 | | 4,384.62 | NY SDI - NYSDI | 1.20 | 14.40 |
| Prizes | | | 0 | | 80.80 | New York Paid Family Leave - NYPF | 8.08 | 122.50 |
| Profit Sharing Payout | | | 0 | | 9,729.60 | | | |
| Regular Overtime | | | 0 | | 47.15 | | | |
| Regular Pay | 05/23/2020 - 06/05/2020 | 65.75 | 38.95 | 2,560.97 | 28,399.78 | | | |
| Vacation | 05/30/2020 - 06/05/2020 | 4 | 38.95 | 155.80 | 311.60 | | | |
| Total: | | 77.5 | | 3,018.64 | 45,645.89 | Total: | 767.05 | 11,658.58 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 301.87 | 3,436.56 | AD&D | 0.46 | 5.06 |
| Delta Dental Enhanced | 19.43 | 213.73 | LTD Buy-UP | 4.64 | 50.48 |
| EyeMed Vision | 5.02 | 55.22 | Optional Life | 80.95 | 879.97 |
| | | | Personal Mileage | 62.31 | 747.72 |
| | | | Prizes Gross-Up Offset | | 50.00 |
| | | | United Way (Long Island) | | 25.00 |
| Total: | 326.32 | 3,705.51 | Total: | 148.36 | 1,758.23 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 2,994.19 | 45,376.94 |
| Basic LTD - ER | 5.34 | 63.23 | Medicare - Taxable Wages | 2,994.19 | 45,376.94 |
| Delta Dental Enhanced - ER | 29.07 | 348.84 | Federal Withholding - Taxable Wages | 2,692.32 | 41,940.38 |
| Group Life ER | 1.24 | 14.58 | State Withholding (Work) - Taxable Wages | 2,692.32 | 41,940.38 |
| Total: | 35.88 | 429.41 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1193.73 |
| Vacation | 5.96 | 4 | 218.07 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******9004 | ******9004 | | 1,776.91    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G009346

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Michael O'Sullivan | | | 116829 | 06/06/2020 | 06/19/2020 | 06/25/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y112 SIU - Major Medical | NY New York - JPS | Senior Field Security Investigator | 38.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,018.64 | 326.32 | 767.04 | 148.36 | 1,776.92 |
| YTD | 48,664.53 | 4,031.83 | 12,425.62 | 1,906.59 | 30,300.49 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| FMLA Sick | | 0 | | | 1,461.54 | OASDI | 185.64 | 2,999.01 |
| Floating Holiday | | 0 | | | 301.87 | Medicare | 43.41 | 701.38 |
| Holiday Pay | | 0 | | | 886.49 | Federal Withholding | 393.42 | 5,916.30 |
| Overtime 1.5 | | 0 | | | 42.44 | State Tax - NY | 135.29 | 2,662.75 |
| Paid Sick | | 0 | | | 4,384.62 | NY SDI - NYSDI | 1.20 | 15.60 |
| Prizes | | 0 | | | 80.80 | New York Paid Family Leave - NYPI | 8.08 | 130.58 |
| Profit Sharing Payout | | 0 | | | 9,729.60 | | | |
| Regular Overtime | | 0 | | | 47.15 | | | |
| Regular Pay | 06/06/2020 - 06/19/2020 | 77.5 | 38.95 | 3,018.64 | 31,418.42 | | | |
| Vacation | | 0 | | | 311.60 | | | |
| Total: | | 77.5 | | 3,018.64 | 48,664.53 | Total: | 767.04 | 12,425.62 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 301.87 | 3,738.43 | AD&D | 0.46 | 5.52 |
| Delta Dental Enhanced | 19.43 | 233.16 | LTD Buy-UP | 4.64 | 55.12 |
| EyeMed Vision | 5.02 | 60.24 | Optional Life | 80.95 | 960.92 |
| | | | Personal Mileage | 62.31 | 810.03 |
| | | | Prizes Gross-Up Offset | | 50.00 |
| | | | United Way (Long Island) | | 25.00 |
| Total: | 326.32 | 4,031.83 | Total: | 148.36 | 1,906.59 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 2,994.19 | 48,371.13 |
| Basic LTD - ER | 5.34 | 68.57 | Medicare - Taxable Wages | 2,994.19 | 48,371.13 |
| Delta Dental Enhanced - ER | 29.07 | 377.91 | Federal Withholding - Taxable Wages | 2,692.32 | 44,632.70 |
| Group Life ER | 1.24 | 15.82 | State Withholding (Work) - Taxable Wages | 2,692.32 | 44,632.70 |
| Total: | 35.88 | 465.29 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1198.2 |
| Vacation | 5.96 | 0 | 224.03 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******9004 | ******9004 | | 1,776.92    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G009347

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Michael O'Sullivan | | | 116829 | 06/20/2020 | 07/03/2020 | 07/09/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y112 SIU - Major Medical | NY New York - JPS | Senior Field Security Investigator | 38.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|--------------------|---------| 
| Current | 3,018.64 | 326.32 | 767.05 | 148.36 | 1,776.91 |
| YTD | 51,683.17 | 4,358.15 | 13,192.67 | 2,054.95 | 32,077.40 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| FMLA Sick | | | 0 | | 1,461.54 | OASDI | 185.64 | 3,184.65 |
| Floating Holiday | | | 0 | | 301.87 | Medicare | 43.42 | 744.80 |
| Holiday Pay | 06/27/2020 - 07/03/2020 | 7.75 | 38.95 | 301.87 | 1,188.36 | Federal Withholding | 393.42 | 6,309.72 |
| Overtime 1.5 | | | 0 | | 42.44 | State Tax - NY | 135.29 | 2,798.04 |
| Paid Sick | | | 0 | | 4,384.62 | NY SDI - NYSDI | 1.20 | 16.80 |
| Prizes | | | 0 | | 80.80 | New York Paid Family Leave - NYPf | 8.08 | 138.66 |
| Profit Sharing Payout | | | 0 | | 9,729.60 | | | |
| Regular Overtime | | | 0 | | 47.15 | | | |
| Regular Pay | 06/20/2020 - 07/03/2020 | 69.75 | 38.95 | 2,716.77 | 34,135.19 | | | |
| Vacation | | | 0 | | 311.60 | | | |
| Total: | | 77.5 | | 3,018.64 | 51,683.17 | Total: | 767.05 | 13,192.67 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 301.87 | 4,040.30 | AD&D | 0.46 | 5.98 |
| Delta Dental Enhanced | 19.43 | 252.59 | LTD Buy-UP | 4.64 | 59.76 |
| EyeMed Vision | 5.02 | 65.26 | Optional Life | 80.95 | 1,041.87 |
| | | | Personal Mileage | 62.31 | 872.34 |
| | | | Prizes Gross-Up Offset | | 50.00 |
| | | | United Way (Long Island) | | 25.00 |
| Total: | 326.32 | 4,358.15 | Total: | 148.36 | 2,054.95 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | OASDI - Taxable Wages | 2,994.19 | 51,365.32 |
| Basic LTD - ER | 5.34 | 73.91 | Medicare - Taxable Wages | 2,994.19 | 51,365.32 |
| Delta Dental Enhanced - ER | 29.07 | 406.98 | Federal Withholding - Taxable Wages | 2,692.32 | 47,325.02 |
| Group Life ER | 1.24 | 17.06 | State Withholding (Work) - Taxable Wages | 2,692.32 | 47,325.02 |
| Total: | 35.88 | 501.17 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1202.67 |
| Vacation | 5.96 | 0 | 229.99 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******9004 | ******9004 | | 1,776.91    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Michael O'Sullivan | | 116829 | 07/04/2020 | 07/17/2020 | 07/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y112 SIU - Major Medical | NY New York - JPS | Senior Field Security Investigator | 38.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,018.64 | 326.32 | 767.04 | 148.36 | 1,776.92 |
| YTD | 54,701.81 | 4,684.47 | 13,959.71 | 2,203.31 | 33,854.32 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| FMLA Sick | | | 0 | | 1,461.54 | OASDI | 185.64 | 3,370.29 |
| Floating Holiday | | | 0 | | 301.87 | Medicare | 43.41 | 788.21 |
| Holiday Pay | | | 0 | | 1,188.36 | Federal Withholding | 393.42 | 6,703.14 |
| Overtime 1.5 | | | 0 | | 42.44 | State Tax - NY | 135.29 | 2,933.33 |
| Paid Sick | | | 0 | | 4,384.62 | NY SDI - NYSDI | 1.20 | 18.00 |
| Prizes | | | 0 | | 80.80 | New York Paid Family Leave - NYPf | 8.08 | 146.74 |
| Profit Sharing Payout | | | 0 | | 9,729.60 | | | |
| Regular Overtime | | | 0 | | 47.15 | | | |
| Regular Pay | 07/04/2020 - 07/17/2020 | 62 | 38.95 | 2,414.90 | 36,550.09 | | | |
| Vacation | 07/04/2020 - 07/17/2020 | 15.5 | 38.95 | 603.74 | 915.34 | | | |
| Total: | | 77.5 | | 3,018.64 | 54,701.81 | Total: | 767.04 | 13,959.71 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 301.87 | 4,342.17 | AD&D | 0.46 | 6.44 |
| Delta Dental Enhanced | 19.43 | 272.02 | LTD Buy-UP | 4.64 | 64.40 |
| EyeMed Vision | 5.02 | 70.28 | Optional Life | 80.95 | 1,122.82 |
| | | | Personal Mileage | 62.31 | 934.65 |
| | | | Prizes Gross-Up Offset | | 50.00 |
| | | | United Way (Long Island) | | 25.00 |
| Total: | 326.32 | 4,684.47 | Total: | 148.36 | 2,203.31 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 2,994.19 | 54,359.51 |
| Basic LTD - ER | 5.34 | 79.25 | Medicare - Taxable Wages | 2,994.19 | 54,359.51 |
| Delta Dental Enhanced - ER | 29.07 | 436.05 | Federal Withholding - Taxable Wages | 2,692.32 | 50,017.34 |
| Group Life ER | 1.24 | 18.30 | State Withholding (Work) - Taxable Wages | 2,692.32 | 50,017.34 |
| Total: | 35.88 | 537.05 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1207.14 |
| Vacation | 5.96 | 15.5 | 220.45 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******9004 | ******9004 | | 1,776.92    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G009349

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Michael O'Sullivan | | 116829 | 07/18/2020 | 07/31/2020 | 08/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y112 SIU - Major Medical | NY New York - JPS | Senior Field Security Investigator | 38.95 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,018.64 | 326.32 | 767.05 | 148.36 | 1,776.91 |
| YTD | 57,720.45 | 5,010.79 | 14,726.76 | 2,351.67 | 35,631.23 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| FMLA Sick | | | 0 | | 1,461.54 | OASDI | 185.64 | 3,555.93 |
| Floating Holiday | | | 0 | | 301.87 | Medicare | 43.42 | 831.63 |
| Holiday Pay | | | 0 | | 1,188.36 | Federal Withholding | 393.42 | 7,096.56 |
| Overtime 1.5 | | | 0 | | 42.44 | State Tax - NY | 135.29 | 3,068.62 |
| Paid Sick | | | 0 | | 4,384.62 | NY SDI - NYSDI | 1.20 | 19.20 |
| Prizes | | | 0 | | 80.80 | New York Paid Family Leave - NYPF | 8.08 | 154.82 |
| Profit Sharing Payout | | | 0 | | 9,729.60 | | | |
| Regular Overtime | | | 0 | | 47.15 | | | |
| Regular Pay | 07/18/2020 - 07/31/2020 | 65.75 | 38.95 | 2,560.97 | 39,111.06 | | | |
| Vacation | 07/18/2020 - 07/31/2020 | 11.75 | 38.95 | 457.67 | 1,373.01 | | | |
| Total: | | 77.5 | | 3,018.64 | 57,720.45 | Total: | 767.05 | 14,726.76 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 301.87 | 4,644.04 | AD&D | 0.46 | 6.90 |
| Delta Dental Enhanced | 19.43 | 291.45 | LTD Buy-UP | 4.64 | 69.04 |
| EyeMed Vision | 5.02 | 75.30 | Optional Life | 80.95 | 1,203.77 |
| | | | Personal Mileage | 62.31 | 996.96 |
| | | | Prizes Gross-Up Offset | | 50.00 |
| | | | United Way (Long Island) | | 25.00 |
| Total: | 326.32 | 5,010.79 | Total: | 148.36 | 2,351.67 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 2,994.19 | 57,353.70 |
| Basic LTD - ER | 5.34 | 84.59 | Medicare - Taxable Wages | 2,994.19 | 57,353.70 |
| Delta Dental Enhanced - ER | 29.07 | 465.12 | Federal Withholding - Taxable Wages | 2,692.32 | 52,709.66 |
| Group Life ER | 1.24 | 19.54 | State Withholding (Work) - Taxable Wages | 2,692.32 | 52,709.66 |
| Total: | 35.88 | 572.93 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 7.75 |
| Reserved Sick Bank | 4.47 | 0 | 1211.61 |
| Vacation | 5.96 | 11.75 | 214.66 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******9004 | ******9004 | | 1,776.91    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Michael Reed | | 107967 | 05/23/2020 | 06/05/2020 | 06/11/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| T337 PRU | TX Dallas (Office) | Senior Payment Recovery Examiner | 27.79 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,237.11 | 240.60 | 302.36 | 10.84 | 1,683.31 |
| YTD | 35,725.87 | 2,887.20 | 6,170.12 | 4,665.68 | 22,002.87 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | 0 | | | 60.00 | OASDI | 123.79 | 2,024.84 |
| DRP Technology Stipend | | 0 | | | 120.00 | Medicare | 28.95 | 473.55 |
| Floating Holiday | | 0 | | | 514.42 | Federal Withholding | 149.62 | 3,671.73 |
| Holiday Pay | 05/23/2020 - 05/29/2020 | 7.75 | 27.79 | 215.38 | 646.14 | | | |
| Overtime 1.5 | | 0 | | | 896.23 | | | |
| Paid Sick | 05/30/2020 - 06/05/2020 | 7.75 | 27.79 | 215.38 | 847.62 | | | |
| Profit Sharing Payout | | 0 | | | 8,322.01 | | | |
| Regular Overtime | | 0 | | | 69.48 | | | |
| Regular Pay | 05/30/2020 - 06/05/2020 | 34 | 27.79 | 944.86 | 21,269.76 | | | |
| Vacation | 05/23/2020 - 05/29/2020 | 31 | 27.79 | 861.49 | 2,980.21 | | | |
| Total: | | 80.5 | | 2,237.11 | 35,725.87 | Total: | 302.36 | 6,170.12 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Delta Dental Enhanced | 19.43 | 233.16 | AD&D | 2.31 | 27.72 |
| EyeMed Vision | 5.29 | 63.48 | Optional Life | 8.53 | 102.36 |
| FSA Medical | 48.08 | 576.96 | PS Loan (06) | | 2,064.80 |
| UHC Choice Plus | 167.80 | 2,013.60 | PS Loan (07) | | 2,470.80 |
| Total: | 240.60 | 2,887.20 | Total: | 10.84 | 4,665.68 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 1,996.51 | 32,658.67 |
| Basic LTD - ER | 3.81 | 45.72 | Medicare - Taxable Wages | 1,996.51 | 32,658.67 |
| Delta Dental Enhanced - ER | 29.07 | 348.84 | Federal Withholding - Taxable Wages | 1,996.51 | 32,658.67 |
| Group Life ER | 0.87 | 10.44 | | | |
| UHC Choice Plus - ER | 433.82 | 5,205.84 | | | |
| Total: | 467.80 | 5,613.60 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 12.49 |
| Reserved Sick Bank | 4.47 | 7.75 | 1467.6 |
| Vacation | 5.96 | 31 | 16.68 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******5110 | ******5110 | | 1,683.31    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Reed | 107967 | 06/06/2020 | 06/19/2020 | 06/25/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| T337 PRU | TX Dallas (Office) | Senior Payment Recovery Examiner | 27.79 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,213.74 | 240.60 | 285.97 | 10.84 | 1,676.33 |
| YTD | 37,939.61 | 3,127.80 | 6,456.09 | 4,676.52 | 23,679.20 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | | 0 | | 60.00 | OASDI | 118.61 | 2,143.45 |
| DRP Technology Stipend | 06/06/2020 - 06/19/2020 | 0 | 0 | 60.00 | 180.00 | Medicare | 27.74 | 501.29 |
| Floating Holiday | | | 0 | | 514.42 | Federal Withholding | 139.62 | 3,811.35 |
| Holiday Pay | | | 0 | | 646.14 | | | |
| Overtime 1.5 | | | 0 | | 896.23 | | | |
| Paid Sick | | | 0 | | 847.62 | | | |
| Profit Sharing Payout | | | 0 | | 8,322.01 | | | |
| Regular Overtime | | | 0 | | 69.48 | | | |
| Regular Pay | 06/06/2020 - 06/19/2020 | 77.5 | 27.79 | 2,153.74 | 23,423.50 | | | |
| Vacation | | | 0 | | 2,980.21 | | | |
| Total: | | 77.5 | | 2,213.74 | 37,939.61 | Total: | 285.97 | 6,456.09 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Delta Dental Enhanced | 19.43 | 252.59 | AD&D | 2.31 | 30.03 |
| EyeMed Vision | 5.29 | 68.77 | Optional Life | 8.53 | 110.89 |
| FSA Medical | 48.08 | 625.04 | PS Loan (06) | | 2,064.80 |
| UHC Choice Plus | 167.80 | 2,181.40 | PS Loan (07) | | 2,470.80 |
| Total: | 240.60 | 3,127.80 | Total: | 10.84 | 4,676.52 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 1,913.14 | 34,571.81 |
| Basic LTD - ER | 3.81 | 49.53 | Medicare - Taxable Wages | 1,913.14 | 34,571.81 |
| Delta Dental Enhanced - ER | 29.07 | 377.91 | Federal Withholding - Taxable Wages | 1,913.14 | 34,571.81 |
| Group Life ER | 0.87 | 11.31 | | | |
| UHC Choice Plus - ER | 433.82 | 5,639.66 | | | |
| Total: | 467.80 | 6,081.40 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 12.49 |
| Reserved Sick Bank | 4.47 | 0 | 1472.07 |
| Vacation | 5.96 | 0 | 22.64 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******5110 | ******5110 | | 1,676.33    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008138

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Michael Reed | 107967 | 06/20/2020 | 07/03/2020 | 07/09/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| T337 PRU | TX Dallas (Office) | Senior Payment Recovery Examiner | 27.79 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,153.75 | 240.60 | 285.98 | 264.89 | 1,362.28 |
| YTD | 40,093.36 | 3,368.40 | 6,742.07 | 4,941.41 | 25,041.48 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | | 0 | | 60.00 | OASDI | 118.62 | 2,262.07 |
| DRP Technology Stipend | | | 0 | | 180.00 | Medicare | 27.74 | 529.03 |
| Floating Holiday | 06/27/2020 - 07/03/2020 | 12.49 | 27.79 | 347.10 | 861.52 | Federal Withholding | 139.62 | 3,950.97 |
| Holiday Pay | 06/27/2020 - 07/03/2020 | 7.75 | 27.79 | 215.38 | 861.52 | | | |
| Overtime 1.5 | | | 0 | | 896.23 | | | |
| Paid Sick | | | 0 | | 847.62 | | | |
| Personal Leave | 06/20/2020 - 06/26/2020 | 3.92 | 27.79 | 108.94 | 108.94 | | | |
| Profit Sharing Payout | | | 0 | | 8,322.01 | | | |
| Regular Overtime | | | 0 | | 69.48 | | | |
| Regular Pay | 06/20/2020 - 06/26/2020 | 34.25 | 27.79 | 951.81 | 24,375.31 | | | |
| Vacation | 06/20/2020 - 07/03/2020 | 19.09 | 27.79 | 530.52 | 3,510.73 | | | |
| Total: | | 77.5 | | 2,153.75 | 40,093.36 | Total: | 285.98 | 6,742.07 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Delta Dental Enhanced | 19.43 | 272.02 | AD&D | 2.31 | 32.34 |
| EyeMed Vision | 5.29 | 74.06 | Optional Life | 8.53 | 119.42 |
| FSA Medical | 48.08 | 673.12 | PS Loan (06) | | 2,064.80 |
| UHC Choice Plus | 167.80 | 2,349.20 | PS Loan (07) | 254.05 | 2,724.85 |
| Total: | 240.60 | 3,368.40 | Total: | 264.89 | 4,941.41 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | OASDI - Taxable Wages | 1,913.15 | 36,484.96 |
| Basic LTD - ER | 3.81 | 53.34 | Medicare - Taxable Wages | 1,913.15 | 36,484.96 |
| Delta Dental Enhanced - ER | 29.07 | 406.98 | Federal Withholding - Taxable Wages | 1,913.15 | 36,484.96 |
| Group Life ER | 0.87 | 12.18 | | | |
| UHC Choice Plus - ER | 433.82 | 6,073.48 | | | |
| Total: | 467.80 | 6,549.20 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 12.49 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 1476.54 |
| Vacation | 5.96 | 19.09 | 9.51 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******5110 | ******5110 | | 1,362.28    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G008139

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---|-------------|------------------|----------------|------------|--------------|
| Michael Reed | | 107967 | 07/04/2020 | 07/17/2020 | 07/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| T337 PRU | TX Dallas (Office) | Senior Payment Recovery Examiner | 27.79 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|----------------------|---------|
| Current | 2,213.74 | 240.60 | 285.97 | 264.89 | 1,422.28 |
| YTD | 42,307.10 | 3,609.00 | 7,028.04 | 5,206.30 | 26,463.76 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | | 0 | | 60.00 | OASDI | 118.61 | 2,380.68 |
| DRP Technology Stipend | 07/04/2020 - 07/17/2020 | 0 | 0 | 60.00 | 240.00 | Medicare | 27.74 | 556.77 |
| Floating Holiday | | | 0 | | 861.52 | Federal Withholding | 139.62 | 4,090.59 |
| Holiday Pay | | | 0 | | 861.52 | | | |
| Overtime 1.5 | | | 0 | | 896.23 | | | |
| Paid Sick | | | 0 | | 847.62 | | | |
| Personal Leave | 07/11/2020 - 07/17/2020 | 2.5 | 27.79 | 69.48 | 178.42 | | | |
| Profit Sharing Payout | | | 0 | | 8,322.01 | | | |
| Regular Overtime | | | 0 | | 69.48 | | | |
| Regular Pay | 07/04/2020 - 07/17/2020 | 75 | 27.79 | 2,084.26 | 26,459.57 | | | |
| Vacation | | | 0 | | 3,510.73 | | | |
| Total: | | 77.5 | | 2,213.74 | 42,307.10 | Total: | 285.97 | 7,028.04 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Delta Dental Enhanced | 19.43 | 291.45 | AD&D | 2.31 | 34.65 |
| EyeMed Vision | 5.29 | 79.35 | Optional Life | 8.53 | 127.95 |
| FSA Medical | 48.08 | 721.20 | PS Loan (06) | | 2,064.80 |
| UHC Choice Plus | 167.80 | 2,517.00 | PS Loan (07) | 254.05 | 2,978.90 |
| Total: | 240.60 | 3,609.00 | Total: | 264.89 | 5,206.30 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 1,913.14 | 38,398.10 |
| Basic LTD - ER | 3.81 | 57.15 | Medicare - Taxable Wages | 1,913.14 | 38,398.10 |
| Delta Dental Enhanced - ER | 29.07 | 436.05 | Federal Withholding - Taxable Wages | 1,913.14 | 38,398.10 |
| Group Life ER | 0.87 | 13.05 | | | |
| UHC Choice Plus - ER | 433.82 | 6,507.30 | | | |
| Total: | 467.80 | 7,017.00 | | | |

| Absence Plans | | | |
|---------------|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 1481.01 |
| Vacation | 5.96 | 0 | 15.47 |

| Payment Information | | | | | |
|---------------------|---|---|---|---|---|
| Bank | Account Name | | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******5110 | | ******5110 | | 1,422.28    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|-------------|------------------|----------------|------------|--------------|
| Michael Reed | 107967 | 07/18/2020 | 07/31/2020 | 08/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| T337 PRU | TX Dallas (Office) | Senior Payment Recovery Examiner | 27.79 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,153.74 | 369.53 | 260.63 | 267.20 | 1,256.38 |
| YTD | 44,460.84 | 3,978.53 | 7,288.67 | 5,473.50 | 27,720.14 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Catastrophe Pay Per Diem | | | 0 | | 60.00 | OASDI | 110.62 | 2,491.30 |
| DRP Technology Stipend | | | 0 | | 240.00 | Medicare | 25.87 | 582.64 |
| Floating Holiday | | | 0 | | 861.52 | Federal Withholding | 124.14 | 4,214.73 |
| Holiday Pay | | | 0 | | 861.52 | | | |
| Overtime 1.5 | | | 0 | | 896.23 | | | |
| Paid Sick | | | 0 | | 847.62 | | | |
| Personal Leave | | | 0 | | 178.42 | | | |
| Profit Sharing Payout | | | 0 | | 8,322.01 | | | |
| Regular Overtime | | | 0 | | 69.48 | | | |
| Regular Pay | 07/18/2020 - 07/31/2020 | 77.5 | 27.79 | 2,153.74 | 28,613.31 | | | |
| Vacation | | | 0 | | 3,510.73 | | | |
| Total: | | 77.5 | | 2,153.74 | 44,460.84 | Total: | 260.63 | 7,288.67 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Delta Dental Enhanced | 19.43 | 310.88 | AD&D | 4.62 | 39.27 |
| EyeMed Vision | 8.37 | 87.72 | Optional Life | 8.53 | 136.48 |
| FSA Medical | 48.08 | 769.28 | PS Loan (06) | | 2,064.80 |
| UHC Choice Plus | 293.65 | 2,810.65 | PS Loan (07) | 254.05 | 3,232.95 |
| Total: | 369.53 | 3,978.53 | Total: | 267.20 | 5,473.50 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | OASDI - Taxable Wages | 1,784.21 | 40,182.31 |
| Basic LTD - ER | 3.81 | 60.96 | Medicare - Taxable Wages | 1,784.21 | 40,182.31 |
| Delta Dental Enhanced - ER | 29.07 | 465.12 | Federal Withholding - Taxable Wages | 1,784.21 | 40,182.31 |
| Group Life ER | 0.87 | 13.92 | | | |
| UHC Choice Plus - ER | 759.18 | 7,266.48 | | | |
| Total: | 793.16 | 7,810.16 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 0 |
| Reserved Sick Bank | 4.47 | 0 | 1485.48 |
| Vacation | 5.96 | 0 | 21.43 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Bk of America | Bk of America ******5110 | ******5110 | | 1,256.38    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Ted Wendling | | | 227892 | 05/23/2020 | 06/05/2020 | 06/11/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 32.58 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,524.97 | 151.50 | 487.38 | 69.70 | 1,816.39 |
| YTD | 30,250.71 | 1,462.55 | 5,900.14 | 836.40 | 22,051.62 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | 05/23/2020 - 05/29/2020 | 7.75 | 32.58 | 252.50 | 747.74 | OASDI | 156.54 | 1,875.54 |
| Regular Pay | 05/23/2020 - 06/05/2020 | 62 | 32.58 | 2,019.97 | 29,250.47 | Medicare | 36.62 | 438.64 |
| Vacation | 05/23/2020 - 05/29/2020 | 7.75 | 32.58 | 252.50 | 252.50 | Federal Withholding | 175.01 | 2,136.91 |
| | | | | | | State Tax - NY | 111.19 | 1,352.94 |
| | | | | | | NY SDI - NYSDI | 1.20 | 14.40 |
| | | | | | | New York Paid Family Leave - NYPI | 6.82 | 81.71 |
| Total: | | 77.5 | | 2,524.97 | 30,250.71 | Total: | 487.38 | 5,900.14 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 151.50 | 1,462.55 | AD&D | 4.62 | 55.44 |
| | | | Optional Life | 2.77 | 33.24 |
| | | | Personal Mileage | 62.31 | 747.72 |
| Total: | 151.50 | 1,462.55 | Total: | 69.70 | 836.40 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.76 | OASDI - Taxable Wages | 2,524.97 | 30,250.71 |
| Group Life ER | 1.02 | 12.24 | Medicare - Taxable Wages | 2,524.97 | 30,250.71 |
| | | | Federal Withholding - Taxable Wages | 2,373.47 | 28,788.16 |
| | | | State Withholding (Work) - Taxable Wages | 2,373.47 | 28,788.16 |
| Total: | 1.25 | 15.00 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 2.98 | 0 | 56.62 |
| Vacation | 2.98 | 7.75 | 48.87 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Betpage Federal Credit Union | Teds account | ******1259 | | 1,816.39    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G003661

Government Employees Insurance Company    One Geico Plaza Washington, DC 20076    +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|--|--|-------------|------------------|----------------|------------|--------------|
| Ted Wendling | | | 227892 | 06/06/2020 | 06/19/2020 | 06/25/2020 | |

| Department | Location | Job Title | Hourly Rate |
|------------|----------|-----------|-------------|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 32.58 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 2,524.96 | 151.50 | 487.38 | 69.70 | 1,816.38 |
| YTD | 32,775.67 | 1,614.05 | 6,387.52 | 906.10 | 23,868.00 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | | 0 | 747.74 | OASDI | 156.55 | 2,032.09 |
| Regular Pay | 06/06/2020 - 06/19/2020 | 77.5 | 32.58 | 2,524.96 | 31,775.43 | Medicare | 36.61 | 475.25 |
| Vacation | | | 0 | | 252.50 | Federal Withholding | 175.01 | 2,311.92 |
| | | | | | | State Tax - NY | 111.19 | 1,464.13 |
| | | | | | | NY SDI - NYSDI | 1.20 | 15.60 |
| | | | | | | New York Paid Family Leave - NYPF | 6.82 | 88.53 |
| Total: | | 77.5 | | 2,524.96 | 32,775.67 | Total: | 487.38 | 6,387.52 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 151.50 | 1,614.05 | AD&D | 4.62 | 60.06 |
| | | | Optional Life | 2.77 | 36.01 |
| | | | Personal Mileage | 62.31 | 810.03 |
| Total: | 151.50 | 1,614.05 | Total: | 69.70 | 906.10 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 2.99 | OASDI - Taxable Wages | 2,524.96 | 32,775.67 |
| Group Life ER | 1.02 | 13.26 | Medicare - Taxable Wages | 2,524.96 | 32,775.67 |
| | | | Federal Withholding - Taxable Wages | 2,373.46 | 31,161.62 |
| | | | State Withholding (Work) - Taxable Wages | 2,373.46 | 31,161.62 |
| Total: | 1.25 | 16.25 | | | |

| Absence Plans | | | |
|---------------|--|--|--|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 2.98 | 0 | 59.6 |
| Vacation | 2.98 | 0 | 51.85 |

| Payment Information | | | | |
|--------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Betpage Federal Credit Union | Teds account | ******1259 | | 1,816.38    USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Ted Wendling | | | 227892 | 06/20/2020 | 07/03/2020 | 07/09/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 32.58 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,524.96 | 151.50 | 487.38 | 69.70 | 1,816.38 |
| YTD | 35,300.63 | 1,765.55 | 6,874.90 | 975.80 | 25,684.38 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | 06/27/2020 - 07/03/2020 | 7.75 | 32.58 | 252.50 | 1,000.24 | OASDI | 156.55 | 2,188.64 |
| Regular Pay | 06/20/2020 - 07/03/2020 | 69.75 | 32.58 | 2,272.46 | 34,047.89 | Medicare | 36.61 | 511.86 |
| Vacation | | | 0 | | 252.50 | Federal Withholding | 175.01 | 2,486.93 |
| | | | | | | State Tax - NY | 111.19 | 1,575.32 |
| | | | | | | NY SDI - NYSDI | 1.20 | 16.80 |
| | | | | | | New York Paid Family Leave - NYPF | 6.82 | 95.35 |
| Total: | | 77.5 | | 2,524.96 | 35,300.63 | Total: | 487.38 | 6,874.90 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 151.50 | 1,765.55 | AD&D | 4.62 | 64.68 |
| | | | Optional Life | 2.77 | 38.78 |
| | | | Personal Mileage | 62.31 | 872.34 |
| Total: | 151.50 | 1,765.55 | Total: | 69.70 | 975.80 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.22 | OASDI - Taxable Wages | 2,524.96 | 35,300.63 |
| Group Life ER | 1.02 | 14.28 | Medicare - Taxable Wages | 2,524.96 | 35,300.63 |
| | | | Federal Withholding - Taxable Wages | 2,373.46 | 33,535.08 |
| | | | State Withholding (Work) - Taxable Wages | 2,373.46 | 33,535.08 |
| Total: | 1.25 | 17.50 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 2.98 | 0 | 62.58 |
| Vacation | 2.98 | 0 | 54.83 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Betpage Federal Credit Union | Teds account | ******1259 | | 1,816.38   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Ted Wendling | 227892 | 07/04/2020 | 07/17/2020 | 07/23/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 32.58 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,524.96 | 151.50 | 487.38 | 69.70 | 1,816.38 |
| YTD | 37,825.59 | 1,917.05 | 7,362.28 | 1,045.50 | 27,500.76 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday Pay | | | 0 | | 1,000.24 | OASDI | 156.55 | 2,345.19 |
| Regular Pay | 07/04/2020 - 07/10/2020 | 38.75 | 32.58 | 1,262.48 | 35,310.37 | Medicare | 36.61 | 548.47 |
| Vacation | 07/11/2020 - 07/17/2020 | 38.75 | 32.58 | 1,262.48 | 1,514.98 | Federal Withholding | 175.01 | 2,661.94 |
| | | | | | | State Tax - NY | 111.19 | 1,686.51 |
| | | | | | | NY SDI - NYSDI | 1.20 | 18.00 |
| | | | | | | New York Paid Family Leave - NYPI | 6.82 | 102.17 |
| Total: | | 77.5 | | 2,524.96 | 37,825.59 | Total: | 487.38 | 7,362.28 |

| Pre-Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) | 151.50 | 1,917.05 | AD&D | 4.62 | 69.30 |
| | | | Optional Life | 2.77 | 41.55 |
| | | | Personal Mileage | 62.31 | 934.65 |
| Total: | 151.50 | 1,917.05 | Total: | 69.70 | 1,045.50 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.45 | OASDI - Taxable Wages | 2,524.96 | 37,825.59 |
| Group Life ER | 1.02 | 15.30 | Medicare - Taxable Wages | 2,524.96 | 37,825.59 |
| | | | Federal Withholding - Taxable Wages | 2,373.46 | 35,908.54 |
| | | | State Withholding (Work) - Taxable Wages | 2,373.46 | 35,908.54 |
| Total: | 1.25 | 18.75 | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 2.98 | 0 | 65.56 |
| Vacation | 2.98 | 38.75 | 19.06 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Betpage Federal Credit Union | Teds account | ******1259 | | 1,816.38   USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

G003664

Government Employees Insurance Company   One Geico Plaza Washington, DC 20076   +1 (301) 9863444

| Name | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Ted Wendling | | 227892 | 07/18/2020 | 07/31/2020 | 08/06/2020 | |

| Department | Location | Job Title | Hourly Rate |
|---|---|---|---|
| Y136 SIU Long Island 2 | NY Long Island - NYC JPS | Senior Field Security Investigator | 32.58 |

| | Gross Pay | Pre-Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,524.96 | 151.50 | 487.37 | 69.70 | 1,816.39 |
| YTD | 40,350.55 | 2,068.55 | 7,849.65 | 1,115.20 | 29,317.15 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| Holiday Pay | | | | 0 | 1,000.24 | | OASDI | 156.54 | 2,501.73 |
| Regular Pay | 07/18/2020 - 07/31/2020 | 77.5 | 32.58 | 2,524.96 | 37,835.33 | | Medicare | 36.61 | 585.08 |
| Vacation | | | | 0 | 1,514.98 | | Federal Withholding | 175.01 | 2,836.95 |
| | | | | | | | State Tax - NY | 111.19 | 1,797.70 |
| | | | | | | | NY SDI - NYSDI | 1.20 | 19.20 |
| | | | | | | | New York Paid Family Leave - NYPFI | 6.82 | 108.99 |
| Total: | | 77.5 | | 2,524.96 | 40,350.55 | | Total: | 487.37 | 7,849.65 |

| Pre-Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) | 151.50 | 2,068.55 | | AD&D | 4.62 | 73.92 |
| | | | | Optional Life | 2.77 | 44.32 |
| | | | | Personal Mileage | 62.31 | 996.96 |
| Total: | 151.50 | 2,068.55 | | Total: | 69.70 | 1,115.20 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| Associate Assistance Plan - ER | 0.23 | 3.68 | | OASDI - Taxable Wages | 2,524.96 | 40,350.55 |
| Group Life ER | 1.02 | 16.32 | | Medicare - Taxable Wages | 2,524.96 | 40,350.55 |
| | | | | Federal Withholding - Taxable Wages | 2,373.46 | 38,282.00 |
| | | | | State Withholding (Work) - Taxable Wages | 2,373.46 | 38,282.00 |
| Total: | 1.25 | 20.00 | | | | |

| Absence Plans | | | |
|---|---|---|---|
| Description | Accrued | Reduced | Available |
| Floating Holiday | 0 | 0 | 23.25 |
| Reserved Sick Bank | 2.98 | 0 | 68.54 |
| Vacation | 2.98 | 0 | 22.04 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Betpage Federal Credit Union | Teds account | ******1259 | | 1,816.39 | USD |

For questions or concerns regarding your pay slip, please contact the Payroll Dept. at 301-986-3444 or pasc@geico.com.

Confidential