# EXHIBIT 65

G024044

| ELG Time Block Details - Master | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate ID List | 143437 | | | | | | | | | | | | | |
| Start Date | 7/1/2017 | | | | | | | | | | | | | |
| End Date | 9/10/2025 | | | | | | | | | | | | | |
| Associate ID | Associate | Job Profile | Job Family | Job Family Group | Location | Location Address - State (United States) | FT/PT | Date Worked | Reported Quantity | Hours Worked | Status | Time In | Time Out | Comment |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/4/2017 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/5/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/6/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/7/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/10/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/11/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/11/2017 | 1.5 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/12/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/13/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/14/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/17/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/18/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/19/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/20/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/21/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/24/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/25/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/26/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/27/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/27/2017 | 1 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/28/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/31/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/1/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/2/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/3/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/7/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/8/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/9/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/10/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/11/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/14/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/15/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/31/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/1/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/4/2017 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/5/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/6/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/7/2017 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/8/2017 | 7.75 | Salary Hours | Approved | | | |
|--------|----------------------|-----------------------------------|------------------|-----|--------------------------|----------|-----------|----------|------|--------------|----------|--|--|--|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/11/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/12/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/13/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/14/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/14/2017 | 1.5 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/15/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/18/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/19/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/20/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/21/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/22/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/25/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/26/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/28/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/29/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/2/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/3/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/4/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/5/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/6/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/9/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/10/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/11/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/12/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/13/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/16/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/17/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/18/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/19/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/20/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/23/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/24/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/25/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/26/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/27/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/30/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/31/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/1/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/2/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/3/2017 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/6/2017 | 7.75 | Salary Hours | Approved | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/7/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/8/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/9/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/10/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/13/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/14/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/15/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/16/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/17/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/20/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/21/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/22/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/23/2017 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/24/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/27/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/28/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/29/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/30/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/4/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/5/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/6/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/7/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/8/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/11/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/12/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/13/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/14/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/15/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/18/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/19/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/20/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/21/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/22/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/25/2017 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/26/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/27/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/28/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/29/2017 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/1/2018 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/2/2018 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/3/2018 | 7.75 | Salary Hours | Approved | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/4/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/5/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/8/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/9/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/10/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/11/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/12/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/15/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/22/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/23/2018 | 4.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/24/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/25/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/26/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/29/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/30/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/31/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/1/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/2/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/5/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/6/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/7/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/8/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/9/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/12/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/13/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/14/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/15/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/16/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/19/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/20/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/21/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/22/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/23/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/26/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/27/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/28/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/1/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/2/2018 | 4.75 | Salary Hours | Approved | | | Morning Hours |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/5/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/6/2018 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/7/2018 | 7.75 | Salary Hours | Approved | | | |
|--------|----------------------|-----------------------------------|------------------|-----|--------------------------|----------|-----------|-----------|------|--------------|----------|--|--|--|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/8/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/9/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/12/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/13/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/14/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/15/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/16/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/19/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/20/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/21/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/22/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/23/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/26/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/27/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/28/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/29/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/30/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/2/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/3/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/4/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/5/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/6/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/9/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/10/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/11/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/12/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/16/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/17/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/18/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/19/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/20/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/23/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/24/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/25/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/26/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/27/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/30/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/1/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/2/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/3/2018 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/4/2018 | 7.75 | Salary Hours | Approved | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/7/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/8/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/10/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/11/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/14/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/15/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/16/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/17/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/18/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/21/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/22/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/23/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/24/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/25/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/28/2018 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/29/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/30/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/1/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/4/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/5/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/6/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/7/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/8/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/11/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/13/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/14/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/15/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/18/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/20/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/21/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/22/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/25/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/26/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/27/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/28/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/29/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/2/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/3/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/4/2018 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/18/2018 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/19/2018 | 7.75 | Salary Hours | Approved | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/20/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/21/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/24/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/25/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/26/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/27/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/1/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/2/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/3/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/4/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/5/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo # (Field) - JPS | New York | Full time | 10/8/2018 | 1.5 | Salary Hours | Approved | | | Overtime case # 1752385 4PM to 5:30PM |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/8/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/9/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/10/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/11/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/12/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/15/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/16/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/17/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/18/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/19/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/22/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/23/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/24/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/25/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/26/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/29/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/30/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/31/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/1/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/2/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/5/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/6/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/7/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/8/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/9/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/12/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/13/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/14/2018 | 7.75 | Salary Hours | Approved | | | |

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/15/2018 | 7.75 | Salary Hours | Approved | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/16/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/19/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/20/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/21/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/22/2018 | 7.75 | Holiday | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/23/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/26/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/27/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/27/2018 | 4 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/28/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/28/2018 | 4 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/29/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/29/2018 | 2 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/30/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/30/2018 | 4 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/3/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/3/2018 | 4 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/4/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/4/2018 | 4 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/5/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/5/2018 | 5 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/6/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/6/2018 | 4.5 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/7/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/7/2018 | 2 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/10/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/10/2018 | 2 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/11/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/11/2018 | 4 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/12/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/12/2018 | 2 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/13/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/13/2018 | 4 | Incentive Pay - ICP | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/14/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/17/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/18/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/19/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/20/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/21/2018 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/25/2018 | 7.75 | Holiday | Approved | | |

Sensitivity: Company-Internal

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/26/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/27/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/28/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/31/2018 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/1/2019 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/2/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/3/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/4/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/7/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/9/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/10/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/14/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/16/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/21/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/23/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/13/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/14/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/20/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/21/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/26/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/27/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/28/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/1/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/4/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/5/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/6/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/7/2019 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/13/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/14/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/20/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/21/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/27/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/28/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/29/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/1/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/2/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/3/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/4/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/5/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/9/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/10/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/16/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/23/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/26/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/29/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/30/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/1/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/2/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/3/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/6/2019 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/7/2019 | 7.75 | Salary Hours | Approved | | | |
|--------|----------------------|-----------------------------------|------------------|-----|--------------------------|----------|-----------|----------|------|--------------|----------|--|--|--|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/9/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/9/2019 | 2 | Salary Hours | Approved | | | Open 3 new claim  6:30PM to 8:30PM 1891825, 1892073 * 1892097 to make tip |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/10/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/13/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/14/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/16/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/20/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/21/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/23/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/27/2019 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/28/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/29/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/30/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/31/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/3/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/4/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/5/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/6/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/6/2019 | 2 | Salary Hours | Approved | | | R/I's 1895047  1896384 1913178 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/7/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/10/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/13/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/14/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/20/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/21/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/26/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/3/2019 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/4/2019 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/5/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/9/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/10/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/16/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/17/2019 | 2.5 | Salary Hours | Approved | | | 3:30PM  Overtime until 6:00PM  cases 1947930, 1947243, 1922700, 1943394, 1929998, 19483971923310 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/23/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/23/2019 | 3 | Salary Hours | Approved | | | Openings on Cases 1951844,  1950220, 1950393 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/24/2019 | 4 | Salary Hours | Approved | | | Open new cases & data base searches 1954021, 1954081 & 1954408 1951884  Social media Send withdrawal form on 19300255 & 1951884 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/26/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/29/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/29/2019 | 3 | Salary Hours | Approved | | | Overtime Open 2 new case 1957673 PIP DB's 1957809  Theft DB's  Close 1955741 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/30/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/31/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/1/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/2/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/5/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/6/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/7/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/8/2019 | 3 | Salary Hours | Approved | | | Overtime canvass on 1959099 Open two new claims 1967046 & 1969027 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/9/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/13/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/14/2019 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/15/2019 | 7.75 | Salary Hours | Approved | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/16/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/19/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/20/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/20/2019 | 3 | Salary Hours | Approved | | OT open new claim 1976303, DB.  DB's on 1975434  Summary notes SM on 1966196 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/21/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/21/2019 | 3 | Salary Hours | Approved | | 3hrs OT  Close cases 1969626 Social med 1967709 SM 1966196Sm & 1972519 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/22/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/23/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/26/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/27/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/28/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/29/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/30/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/2/2019 | 7.75 | Holiday | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/3/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/4/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/5/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/6/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/9/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/10/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/11/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/12/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/13/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/16/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/17/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/18/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/19/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/20/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/23/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/24/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/25/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/26/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/27/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/30/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/1/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/2/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/3/2019 | 7.75 | Salary Hours | Approved | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/4/2019 | 7.75 | Salary Hours | Approved | | |

Sensitivity: Company-Internal

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/7/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/9/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/10/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/14/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/16/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/21/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/22/2019 | 2 | Salary Hours | Approved | 2003938  interview at 5:00pm Home at 6:00pm | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/23/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/28/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/29/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/30/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/31/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/1/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/4/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/5/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/6/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/7/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/8/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/13/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/14/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/15/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/20/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/21/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/22/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/25/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/26/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/27/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/28/2019 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/29/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/2/2019 | 7.75 | Salary Hours | Approved | | | |

Sensitivity: Company-Internal

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/3/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/4/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/5/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/6/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/9/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/9/2019 | 2 | Salary Hours | Approved | | | Overtime to Open claims 2071364 2070998 and 2070646 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/10/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/11/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/11/2019 | 2 | Salary Hours | Approved | | | Overtime For R/I of insured's claim#'s 2070646 and 2048082 |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/12/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/13/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/16/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/17/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/18/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/19/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/20/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/23/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/24/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/25/2019 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/26/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/27/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/30/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/31/2019 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/1/2020 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/2/2020 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/3/2020 | 7.75 | Salary Hours | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |

Sensitivity: Company-Internal

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 3/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 4/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/25/2020 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |

Sensitivity: Company-Internal

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 5/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/2/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/3/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/4/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/11/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/12/2020 | 8.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/15/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/17/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/18/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/22/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/25/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 6/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/3/2020 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/9/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/13/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/14/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/15/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/16/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/20/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/21/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/23/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/27/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |

Sensitivity: Company-Internal

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/28/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/29/2020 | 9.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 7/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/13/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 8/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/7/2020 | 7.75 | Holiday | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 9/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/26/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 10/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/5/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/6/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/12/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/18/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/19/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/20/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/25/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/26/2020 | 7.75 | Holiday | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 11/27/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/1/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/2/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/3/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/4/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/7/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/8/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/9/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/10/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/11/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/14/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/15/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/16/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/17/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/21/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/22/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/23/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/24/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/25/2020 | 7.75 | Holiday | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/28/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/29/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/30/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 12/31/2020 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/1/2021 | 7.75 | Holiday | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/5/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/7/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/13/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/14/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/15/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/18/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/19/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/20/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/21/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/25/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/26/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/27/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 1/28/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/1/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/3/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/4/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/8/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/10/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/11/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/12/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/16/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/17/2021 | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved |

Sensitivity: Company-Internal

G024044

| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/18/2021 | | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/22/2021 | | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/24/2021 | | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |
| 143437 | John McEvoy (Retired) | Senior Field Security Investigator | Field (Inactive) | SIU | NY Buffalo (Field) - JPS | New York | Full time | 2/26/2021 | | 7.75 | Regular Hours Worked Hours Only Non-CA | Approved | | | |

Sensitivity: Company-Internal